1 OF A KIND JEWELERY DESIGNS I
901 S HILL ST
LOS ANGELES, CA 90015

12TH DISTRICT COURT
310 S JACKSON ST
JACKSON, MO 49201

145 MARSTON STREET INC DBA COA
139 MARSTON ST
LAWRENCE, MA 01841

16TH DISTRICT COURT
15140 FARMINGTON COURT
LIVONIA, MI 48154

18TH DISTRICT COURT
36675 FORD ROAD
WESTLAND, MI 48185-2210

2 D WIRE PRODUCTS
PO BOX 266
SKOWHEGAN, ME 04976

20/20 EYE SPECIALIST
504 BROADWAY
GARY, IN 46402

2000 US SENIOR OPEN
SAUCON VALLEY COUNTRY CLUB
2050 SAUCON VALLEY RD
BETHLEHEM, PA 18015

2006 INC DBA WICKS & STICKS
P O BOX 916
FAIRVIEW, PA 16415

23RD DISTRICT COURT
23511 GODDARD ROAD
TAYLOR, MI 48180

24TH DISTRICT COURT OF ALLEN P
6515 ROOSEVELT BLVD
ALLEN PARK, MI 48101

3 D BOLT COMPANY
9204 COLLINS AVENUE
PENNSAUKEN, NJ 08110

3 M COMPANY
3M CENTER
P O BOX 33400
ST PAUL, MN 55144

3 M COMPANY
C/O WILLIAMS & ASSOCIATES
405 EAST 78TH STREET
BLOOMINGTON, MN 55420-1299

3 M GENERAL OFFICES
305 SAWYER
TONAWANDA, NY 14150

3 M GENERAL OFFICES
3 M CENTER BLDG
P O BOX 33400
ST PAUL, MN 55144

3143601 CANADA INC
2325 STE CUNEGONDE STE 105
MONTREAL, QC H3J 2X1
CANADA

32ND ST 99 CORP
110 W 32 ND ST
NEW YORK, NY 10001

35TH DISTRICT COURT PLYMOUTH
660 PLYMOUTH ROAD
PLYMOUTH, MI 48170

3COM CORPORATION
P O BOX 65971
CHARLOTTE, NC 28265-0971

3M TOOL
1038 ELM ST
YORK, PA 17403

4 C FOODS
580 FOUNTAIN AVE
BROOKLYN, NY 11208

407 ETR
6300 STEELES AVE WEST
WOODGRIDGE, ON L4H 1J1
CANADA

407-ETR-EXPRESS TOLL ROUTE
P O BOX STATION D
SCARBOROUGH, ON M1R 5J8
CANADA

42ND DISTRICT COURT
36540 GREEN STREET
NEW BALTIMORE, MI 48047

501 HOES LANE INC
THE SCHULTZ ORGANIZATION
900 ROUTE 9 NORTH STE 301
WOODBRIDGE, NJ 07095

52ND/ 3RD DISTRICT COURT
COURT OF OAKLAND COUNTY
135 BARCLAY CIRCLE
ROCHESTER HILLS, MI 48307

550 HARVARD LIMITED
6200 ROCKSIDE WOODS BLVD STE 1
INDEPEDENCE, OH 44131

5TH DISTRICT COURT
21 N ELM ST
THREE OAKS, MI 49128

64A DISTRICT COURT
101 W MAIN ST
IONIA, MI 48846

76 LUBRICANTS COMPANY (TOSCO)
110 FORBES ROAD
SAVANNAH, GA 31404

800 MEDICAL CENTER
825 MAIN ST
CLARION, PA 16214

A & A ENVIRONMENTAL
5200 RAYNOR AVE
LINTHICUM HEIGHTS, MD 21090

A & B INGREDIENTS
24 SPIELMAN ROAD
FAIRFILED, NJ 07004

A & B WIPER
116 FOUNTAIN ST
PHILADELPHIA, PA 19127

A & E PRODUCTS
DISTRIBUTION SYSTEMS
2386 MORRIS AVE
UNION, NJ 07083

A & H SERVICE CORP
1 ANN & HOPE WAY
CUMBERLAND, RI 02864

A & J TRUCKING
22 WEST 151 GLENDALE TERRACE
MEDINAH, IL 60157

A & J WASHROOM ACCESSORIES
509 TEMPLE HILL ROAD
NEW WINDSOR, NY 12553

A & K FINISHING INC
4175 DANVERS CT SE
KENTWOOD, MI 49512

A & L SALES
111 DR BOWEN ST
PO BOX 74
BELLE CHASSE, LA 70037

A & M CLEANING PRODUCTS
P O BOX 1731
CLEMSON, SC 29633

A & M MARINE INC
13906 STE B DENTON DR
FARMERS BRANCH, TX 75234

A & P COLLISION INC
29 N WATER ST
OSSINING, NY 10562

A 1 PLASTICS
SAM
136 TICHENOR STREET
NEWARK, NJ 07105

A A JACOBS SUPPLY
11545 W 183RD PL
ORLAND PARK, IL 60467

A A JACOBS SUPPLY
11545 W 183RD RD
STE 121
ORLAND PARK, IL 60467

A AIUDI AND SONS LLC
P O BOX 279
PLAINVILLE, CT 06062

A B CARTER COMPANY
4801 YORK HIGHWAY
GASTONIA, NC 28054

A B DICK COMPANY
CONTINENTAL TRAFFIC SERVICE
5100 POPLAR AVE
CLARK TOWER 15TH FLOOR
MEMPHIS, TN 38137

A BACUS RETAIL PACKAGING
10830 SEABOARD LOOP
HOUSTON, TX 77099

A C & I COMPANY
1611 CASTLE HAYNE RD
A-2
WILMINGTON, NC 28401

A C I DISTRIBUTION
P O BOX 815547
DALLAS, TX 75381-5547

A C MOORE
500 UNIVERSITY COURT
BLACKWOOD, NJ 08012

A C NUMKO
CASS
P O BOX 17600
ST LOUIS, MO 63178

A CAMACHO INC
2502 WALDEN WOODS DR
PLANT CITY, FL 33566

A CUCOTE INC
P O BOX 538
GRAHAM, NC 27253

A D C TELECOMM
1100 NORTH 4TH ST
LESUEMER, MN 56058

A D TECH
580 MYLES STANDISH BLVD
TAUTON, MA 02780

A DOLLAR
1300 ULSTER AVE
KINGSTON, NY 12401

A DOLLAR #10
3701 MIKINLY PARKWAY
BUFFALO, NY 14219

A DOLLAR #4
HAMPSHIRE MALL
367 RUSSELL ST
HADLEY, MA 01035

A DUIE PYLE INC
P O BOX 564
WEST CHESTER, PA 19381-0564

A E FLEMING CO
6811 MILLER DR
WARREN, MI 48092

A ET SPECIALTY NETS & PROFILE
MIDDLETOWN INDUSTRIAL PARK
MIDDLETOWN, DE 19709

A EXCELLENCE TOWING CO
5630 WEST 65TH STREET
CHICAGO, IL 60638

A F D INC
PO BOX 189
SYRACUSE, NY 13211-0189

A FINKL & SONS CO
2011 SOUTHPORT AVE
CHICAGO, IL 60614

A GUSMER CO
27 N AVENUE EAST
P O BOX 846
CRANFORD, NJ 07016

A H HARRIS & SONS
P O BOX 2
NEW BRITAIN, CT 06050

A H HARRIS & SONS INC
P O BOX 311058
NEWINGTON, CT 06131

A I N PLASTICS
60 FULLERTON AVE
YONKERS, NY 10704

A J DAW PRINTING INK CO
3559 S GREENWOOD AVE
LOS ANGELES, CA 90040

A J OSTER
6690 GRANT WAY
ALLENTOWN, PA 18106

A K BUSINESS CENTER
3004 KANANWOOD COURT
OVIEDO, FL 32765

A L DAMMAN COMPANY
29235 STEPENSON HIGHWAY
MADISON HEIGHTS, MI 48071

A M S AUTOMOTIVE
2033 HITZERT COURT
FENTON, MO 63026

A O SMITH CORP
2001 OWINGSVILLE RD
MOUNT STERLING, KY 40353

A P O W TOWING
1228 SAW MILL RIVER RD
YONKERS, NY 10710

A P V
100 SOUTH CP AVE
LAKE MILLS, WI 53551

A PG AMERICA INC
P O BOX 875
70 SEWELL ST
GLASSBORO, NJ 08028

A POMERANTZ& CO
701 MARKET ST STE 700
PHILADELPHIA, PA 19106

A S I PROMOTION PRODUCTS INFOR
4800 STREET ROAD
TREVOSE, PA 19053

A SCHULMAN INC
248 1ST STREET
ELIZABETH, NJ 07201

A SCHULMAN INC
P O BOX 1710
AKRON, OH 44309

A SCHULMAN INC
3550 W MARKET ST
AKRON, OH 44333

A T O TECH USA
20026 PROGRESS DRIVE
STRONGSVILLE, OH 44136

A T K
707 SOUTH ERWIN ST
CARTERSVILLE, GA 30120

A TECHNOLOGIES CORP
26500 CAPITOL AVE
REDFORD, MI 48239

A TO Z RENTAL CENTER
8000 ROUTE 130
DELRAN, NJ 08075

A TOP POLYMERS INC
47 ROCKINGHAM RD
WINDHAM, NH 03087

A V REILLY
1555 N MICHAEL DR
WOODDALE, IL 60191

A W C PAINT CENTER
612 TOWSON AVE
FT SMITH, AR 72901

A Z TRANSMISSION & ENGINE EXC
4800 S COUNTRY CLUB RD
TUCSON, AZ 85714

A&A COURT REPORTING
111 S. INDEPENDENCE MALL EAST
ATTN: ANDREA ST. JOHN
PHILADELPHIA, PA 19106

A&D ENVIRONMENTAL AND INDUSTRI
P O BOX 484
HIGH POINT, NC 27261

A&E CONSTRUCTION CO INC
1740 SOUTH STATE RD
UPPER DARBY, PA 19082

A&G CENTERLESS GRINDING
12 JOHN STREET
WOBURN, NY 01801-5611

A&R SECURITY SERVICES INC
P O BOX 357
BLUE ISLAND, IL 60406

A'TEST CONSULTANTS INC
425 WEST BROADWAY STE M
N LITTLE ROCK, AR 72114

A-1 FIRE EQUIPMENT CO INC
PO BOX 9953
HOUSTON, TX 77213

A-1 PLASTICS
136 TICHENOR STREET
NEWARK, NJ 07105

A-1 PLASTICS OF AUSTIN
136 TICHENOR STREET
NEWARK, NJ 07105

A-1 SANITARY RAG COMPANY
330 S WELLS STREET
CHICAGO, IL 60606

A-L COMPRESSED GASES
2233 NW 23RD AVENUE
PORTLAND, OR 97210-2234

A-OK INC
711 W BROWN ST
P O BOX 358
HARVARD, IL 60033

A-ROO COMPANY
22360 ROYALTON RD
STRONGSVILLE, OH 44149

A-TECH
P O BOX 6836
SANTA ROSA, CA 95406-6836

A.P. NONWEILER CO.
PO BOX 1007
OSHKOSH, WI 54902

A.R.I.
9000 MIDLANTIC DR.
P.O. BOX 5039
ATTN: TIM WEICK
MOUNT LAUREL, NJ 08054

AAA COOPER TRANSPORTATION
PO BOX 6827
DOTHAN, AL 36302

AAA ENVIRONMENTAL INDUSTRIES I
3240 WEST ELM RD
FRANKLIN, WI 53132

AAA HOBBIES AND CRAFTS
BOX 126
MAGNOLIA, NJ 08049

AAA RENTAL SYSTEM
3020 W 167TH STREET
MARKHAM, IL 60426

AABBITT ADHESIVES
2403 N OAKLEY AVE
CHICAGO, IL 60647

AABBOTT MECHELLI TECHNOLOGIES
15050 WEST
HOUSTON, TX 77053

AAKRON RULE
8 INDIANOLA AVE
AKRON, NY 14001

AAPER ALCOHOL
1101 ISAAC SHELBY DR
SHELBYVILLE, KY 40065

AARON INDUSTRIES
PO BOX 305
HWY 72 WEST
CLINTON, SC 29325

AARON'S AUTO GLASS
114 ROYALTON DR
MINOA, NY 13116

AB & LAW INC DBA A-1 SUPPLY CO
638 PERSON ST
FAYETTEVILLE, NC 28301

AB'S 24 HOUR ROAD SERVICE
SELECT A LOCATION
RENSSELAER, NY 12144

ABAD DE LOS SANTOS, HAROLL N
4930 8TH STREET
PHILADELPHIA, PA 19120

ABARR SALES INC
4424 PRESCOTT
LYONS, IL 60534

ABATEMENT TECHNOLOGIES
1705 BELLE MEADE CT STE 160
LAWRENCE, GA 30243

ABB POWER T & D CO INC
HWY 58 WEST
SOUTH BOSTON, VA 24594

ABB POWER T& D CO
PAYMENT & LOGISTICS
700 W GRANADA BLVD STE 200
ORMAND BEACH, FL 32174

ABBACUS INC
1248 SHAPPERT DR
MANHESNEY PARK, IL 61115

ABBEY COLOR INC
400 E TIOGA ST
PHILADELPHIA, PA 19134

ABBO BARBAT ENTERPRISES
DBA DOLLAR MANIA
1510 WASHTENAW AVE
YPSILANTI, MI 48198

ABBOTT PLASTICS AND SUPPLY CO
CHRIS MAGGIO
3302 LONERGAN DR
ATTN.: CHRIS MAGGIO
ROCKFORD, IL 61108

ABBOTT, FREDERICK J
6901 W 88 PL
BRIDGEVIEW, IL 60455

ABBOTT, RANDALL G
1521 VALLEY VIEW RD.
COVINGTON, GA 30011

ABC BUS COMPANIES INC
1506 30TH STREET NW
FAIRBAULT, MN 55021

ABC BUS INC
17469 W HWY 50
WINTERGARDEN, FL 34787

ABC COMPOUNDING CO INC
P O BOX 16247
ATLANTA, GA 30321-0247

ABC IND INC
724 N INTERSTATE 85
PO BOX 30215
CHARLOTTE, NC 28230

ABC PLASTIC FABRICATORS
7970 NATIONAL HIGHWAY
PENNSAUKEN, NJ 08110

ABC SIGN SYSTEMS
7970 NATIONAL HIGHWAY
PENNSAUKEN, NJ 08110

ABC SUPPLY
325 WACONIA ST SW
CEDAR RAPIDS, IA 52404

ABC SUPPLY CO INC
ONE ABC PARKWAY
BELOIT, WI 53511

ABCO FIRE PROTECTION INC
P O BOX 931933
CLEVELAND, OH 44193

ABCO INDUSTRIES LTD
PO BOX 1089
ROEBUCK, SC 29376

ABCO REFRIGERATION
49 70 31ST STREET
LIC, NY 11101

ABD
2100-26 83RD ST
NORTH BERGAN, NJ 07047

ABDALLA, PETER C
2288 BRISTOL AVE
STATE COLLEGE, PA 16801

ABERCROMBIE RADIOLOGICAL
1112 WEISGRBER RD
KNOXVILLE, TN 37909

ABERCROMBIE RADIOLOGICAL CON
P O BOX 3010
KNOXVILLE, TN 37927-3010

ABET INC
2341 WEST GRAND AVE
CHICAGO, IL 60612

ABET LLC
2160 F HILLS AVE
ATLANTA, GA 30318

ABF FREIGHT SYSTEM INC
2400 REPUBLIC BLVD
BIRMINGHAM, AL 35214-5932

ABITE C CORP
P O BOX 569
COLUMBUS, OH 43216

ABITIBI CONSOLIDATED
C H ROBINSON
9001 BOUL L'ARCADIE
SUITE 9 01
MONTREAL, PQ H4N 3H5
CANADA

ABLE AIR FREIGHT
PO BOX 373
ESSINGTON, PA 19029

ABLE CARTAGE INC
64 UNITED DRIVE
JACKSON, TN 38305

ABLE GLASS & MIRROR COMP INC
P O BOX 783
HUNTSVILLE, TX 77340

ABLE HOME MAINTENANCE
6 THOMAS RD
VOORHEES, NJ 08043

ABNER HOOD INC
4124 N W RIVERSIDE ST
P O BOX 9211
RIVERSIDE, MO 64168

ABRAHAM, JOHN R
111 MORRIS AVENUE
PENNSGROVE, NJ 08069

ABRAM, MYCHAEL A
PO BOX 23601
PHILADELPHIA, PA 19143

ABRAM, RICHARD D
305 POCASSET AVE
PROVIDENCE, RI 02909

ABRASIVE SOURCE
211 W MAIN SR
RUSSIA, OH 45363

ABRASIVE SPECIALTY
P O BOX 757
UNIONTOWN, PA 15401

ABRIOLA, MILDRED C
707 HARRISON STREET
RIVERSIDE, NJ 08075

ABS GRAPHICS
901 S RTE 53 STE M
ADDISON, IL 60101

ABSOLUTE BEST CLEANING SERVICE
20163 ALISON TRAIL
MOKENA, IL 60448

ABSOLUTE COATINGS INC
38 PARTMAN RD
NEW ROCHELLE, NY 10801

AC & S
P O BOX 1506
LANCASTER, PA 17608

AC HUMKO CORP.
710 N. MATTIS AVE.
CORDOVA, TN 38018

ACADEMY OF CERTIFIED HAZARDOUS
P O BOX 1216
ROCKVILLE, MD 20849

ACADEMY OF THE NEW CHURCH
P O BOX 708
BRYN ATHYN, PA 19099

ACADIAN AMBULANCE & AIR MED SE
P O BOX 92970
LAFAYETTE, LA 70509-2970

ACADIAN MARINE TRANSMISSION
217 BURGESS DRIVE
BROUSSARD, LA 70518

ACCEL GRAPHICS
11103 UINDIAN TRAIL
DALLAS, TX 75229

ACCEL INTERNATIONAL
75 PROGRESS LN
WATERBURY, CT 06705

ACCESS LINE STRIPING
23 CAPE COD DR
BLACKWOOD, NJ 08012

ACCO BRANDS INC
300 TOWER PKWY
LINCOLNSHIRE, IL 60069

ACCOUNTANTS ON CALL
2005 MARKET STREET STE 520
PHILADELPHIA, PA 19103

ACCOUNTEMPS
D 3759
BOSTON, MA 02241-3759

ACCOUNTEMPS
12400 COLLECTIONS CENTER DR
CHICAGO, IL 60693

ACCOUNTING DEPT MGMT & ADMIN R
29 WEST 35TH STREET 5TH FLOOR
NEW YORK, NY 10001-2299

ACCOUNTING PRINCIPALS
P O BOX 931822
ATLANTA, GA 31193

ACCRA PAC INC
1919 SUPERIOR ST
ELKHART, IN 46516

ACCU BITE DENTAL SUPPLY
TWO INDUSTRIAL PARK DR
WILLIAMSTON, MI 48895

ACCU STAFFING SERVICES
PO BOX 8346
CHERRY HILL, NJ 08034-0346

ACCU SYSYTEMS CORP
2425 MARYLAND DRIVE
WILLOW GROVE, PA 19090

ACCU TECH CORP
200 HEMBREE PKWY
SUITE 100
ROSWELL, GA 30076

ACCU-MED AKRON INC
696 CANTON RD
AKRON, OH 44312

ACCUATE BUSHING
443 NORTH AVE
GARWOOD, NJ 07027

ACCUBITE DENTAL
LOGISTICS MANAGEMENT
P O BOX 21913
EAGAN, MN 55121

ACCUBOND CORPORATION
460 ACORN LANE
DOWNINGTOWN, PA 19335

ACCUPAC INC
1501 INDUSTRIAL BLVD
MAINLAND, PA 19451

ACCURATE DISPERSIONS
192 W 155TH STREET
SOUTH HOLLAND, IL 60473

ACCURATE GROUND TOOLS STEELS
18 PASSAIC AVE
FAIRFIELD, NJ 07004

ACCURATE LIFT TRUCK INC
P O BOX 64122
BALTIMORE, MD 21264-4122

ACCURATE TRANSPORTATION
P O BOX 21224
PHOENIX, AZ 85036

ACCUSHIP .COM
1900 EXETER RD
GERMANTOWN, TN 38138

ACCUTECH INT'L INC
7504 CONNELLEY RD
SUITE 1
HANOVER, MD 21076

ACCUTECH PACKAGING INC
157 GREEN ST
FOXBORO, MA 02035

ACCUTECH POLYMERS
28 PIERCY ST
PATERSON, NJ 07522

ACE BAILING WIRE
7022 BEAVER DAM RD
P O BOX 487
LEVITTOWN, PA 19058

ACE BAKING COMPANY
P O BOX 2476
GREEN BAY, WI 54306-2476

ACE BUILDING CENTER
P O BOX 23
TRENTON, TN 38382

ACE EXTERMINATING CO
1920 LOSANTIVILLE AVE
CINCINNATI, OH 45237

ACE RENT A CAR
5773 W WASHINGTON ST
INDIANAPOLIS, IN 46241

ACE USA
ROUTING 1375
PO BOX 4864
CHICAGO, IL 60680-4864

ACE USA INAMAR
MARINE CLAIMS RECOVERY
P O BOX 4864
CHICAGO, IL 60680

ACE-CHICAGO GREAT DANE CORP
DEDORA MOLINA
P O BOX 957
BOLINGBRROK, IL 60440

ACEBE AMERICA INC
7 INDEPENDENCE WAY CN 5307
ATTTN FREIGHT CLAIMS DEPT
PRINCETON, NJ 08543

ACEOMATIC RECON % TBBGLOBAL
TBB GLOBAL LOGISTICS
EXECUTIVE PLAZA ONE SUITE 305
11350 MCCORMICK ROAD
HUNT VALLEY, MD 21031

ACES & EIGHTS HARLEY DAVIDSON
2383 KINGS CENTER CT
MASON, OH 45040

ACETO CORP
C G M WHSE
320 ELIZABETH AVE
NEWARK, NJ 07112

ACETO CORP
1 HOLLOW LA
SUITE 201
LAKE SUCCESS, NY 11042

ACETO CORP
ONE HOLLOW LN
SUITE 201
LAKE SUCCESS, NY 11042

ACETO CORPORATION
ONE HOLLOW LANE
LAKE SUCCESS, NY 11042

ACG PHILADELPHIA
P O BOX 524
WAYNE, PA 19087

ACHESON COLLOIDS CO
1600 WASHINGTON AVE
PORT HURON, MI 48060

ACHESON COLLOIDS CO
MCKESSON TRANSPORTATION SYS
P O BOX 9181
LIVONIA, MI 48151

ACHILLES, ERNEST E
6 VIRGINIA LANE
HORSHAM, PA 19044

ACKER ELECTRIC CO.
P O BOX 157
ANNISTON, AL 36202

ACME BUSINESS SYS
P O BOX 3132
SCHENECTADY, NY 12303

ACME ELECTRIC CORP
4815 W 5TH ST
LUMBERTON, NC 28358

ACME ELECTRIC DE MEXICO
417 UNION PACIFIC BLVD
MILO INDUSTRIAL PARK
LAREDO, TX 78043

ACME HARDESTY
626 BENJAMIN FOX PAV
P O BOX 707
JENKINTOWN, PA 19046

ACME HARDESTY CO
ATLAS TRAFFIC CONSULTANTS
18-42 COLLGEG POINT BLVD
FLUSHING, NY 11356-2221

ACME HARDESTY CO
1787 SENTRY PKWY W
SUITE 18-460
BLUE BELL, PA 19422

ACME PRINTING INK
30 INDUSTRIAL WAY
WILMINGTON, MA 01887

ACME SCALE SYSTEMS INC
1100 N VILLA AVE
VILLA PARK, IL 60181

ACME SUPPLY CO LTD
P O BOX 1139
PORT WASHINGTON, NY 11050

ACME TRADING CORP
2200 E 27TH ST
VERNON, CA 90058

ACME TUBE BENDING CO
3180 W 11 MILE RD
BERKLEY, MI 48072

ACOSTA, MICHAEL P
1236 CHERRY ROAD
FRANKLIN, GA 30217

ACS IND
162 HAMLET AVE
WOONSOCKET, RI 02895

ACSYS RESOURCES INC
P O BOX 631267
BALTIMORE, MD 21263-1267

ACT
P O BOX 560546
DALLAS, TX 75356

ACTCO SYSTEMS INC
41 CONSTELLATION COURT
TORONTO, ON M9W 1K4
CANADA

ACTFAST
POB 187, 1501 COMMERCE AVE.
ATTN: JAMES D. NOEL
CARLISLE, PA 17013

ACTI CHEM SPECIALTIES INC
56 QUARRY RD
TRUMBULL, CT 06611

ACTION ENGINEERING
P O BOX 389
TUCKER, GA 30085

ACTION EXPRESS INC
P O BOX 722
BOISE, ID 83701

ACTION HOME CENTER
120 LATROBE 30 SHOPPING PLAZA
LATROBE, PA 15650

ACTION INTERNATIONAL MARKETING
433 INDUSTRIAL DR
NORTH WALES, PA 19454

ACTION PAPER CO INC
SACKS PLAZA 2A
201 YORK ROAD
JENKINTOWN, PA 19046

ACTION SPORTS IMAGE
6301 PERFORMANCE DR
CONCORD, NC 28027

ACTION TECHNOLOGIES
100 THOMPSON STREET
PITTSTON, PA 18640

ACTION WHOLESALE
4120 BROCKTON DR
GRAND RAPIDS, MI 49512

ACTION WHOLESALE SERVICE
4120 BROCKTON DRIVE SE
GRAND RAPIDS, MI 49512-4049

ACTOWN
P O BOX 248
2414 HIGHWIEW
SPRING GROVE, IL 60081

ACTRACHEM
621 SNIVELY AVE
WINTER HAVEN, FL 33880

ACUCOTE
910 ELM STREET
P O BOX 538
GRAHAM, NC 27253

ACUCOTE INC
P O BOX 35784
GREENSBORO, NC 27425

ACUSHNET RUBBER
K M LOGISTICS
83 YORK AVE
RANDOLPH, MA 02368

ACUSHNET RUBBER CO
744 BELLEVILLE AVE
NEW BEDFORD, MA 02745

ACXIOM DATA GROUP
P O BOX 954010
ST LOUIS, MO 63195-4010

ADAIR, RODNEY D
PO BOX 806191
CHICAGO, IL 60680

ADAM D PERZIN MD
1000 SALEM ROAD
WILLINGBORO, NJ 08046

ADAM NUTRITION
11010 HOPKINS ST
UNIT B
MIRA LOMA, CA 91752

ADAM ROSS CUT STONE COMPANY
1003 BROADWAY
ALBANY, NY 12204

ADAMS BOOK GUILD
2101 S ARLINGTON HEIGHTS RD
STE 150
ARLINGTON HEIGHTS, IL 60005-4142

ADAMS INTERNATIONAL
P O BOX 740016
ATLANTA, GA 30374-0016

ADAMS, DE MARK L
280 ASH STREET
PARK FOREST, IL 60466

ADAMS, JOE M
RT 1, BOX 42AA
BUTLER, GA 31006

ADAMS, KENNETH E
311 WARWICK DRIVE
CREAMRIDGE, NJ 08514

ADAMS, MATTHEW P
118 5TH AVENUE SE
GLEN BURNIE, MD 21061

ADAMS, MICHAEL J
3132 LACONIA LANE
AURORA, IL 60504

ADAVNCED ENVIRONMENTAL SYSTEMS
2 SUTTON RD
P O BOX 190
WEBSTER, MA 01570

ADCHEM CORP
625 MAIN STREET
WESTBURY, NY 11590

ADCHEM CORPORATION
1852 OLD COUNTRY RD
RIVERHEAD, NY 11901

ADCO PRODUCTS INC
4401 PAGE AVE
P O BOX 457
MICHIAGAN CENTER, MI 49254

ADCOCK BROTHERS AUTO TRANSPORT
2591 LANCASTER AVE
MANHEIM, PA 17415

ADCOM EXPRESS
P O BOX 390048
MINNEAPOLIS, MN 55439

ADCOMM
10 TIMBER LANE
MARLBORO, NJ 07746

ADDED TRANSPORTATION SERVICES
P O BOX 391
WESTMONT, IL 60559

ADDIMENT INC
6555 BUTTON GWINNETT DR
DORAVILLE, GA 30340

ADDISON, WILLIE
218 SHEFFIELD DRIVE
SPARTENBURG, SC 29301

ADECCO SERVICES INC OF OHIO
P O BOX 360161M
PITTSBURGH, PA 15250

ADECO INC
152 LYNNWAY STE 2D
LYNN, MA 01902

ADELL PLASTICS INC
4530 ANNAPOLIS RD
BALTIMORE, MD 21227

ADHESIVE SPECIALISTS
739 ROBLE ROAD
LEHIGH VALLEY INDUST PK 3
ALLENTOWN, PA 18103

ADI DISTRIBUTORS
2001 AUSTRIALIAN AVE
RIVIERA BEACH, FL 33404

ADIRONDACK CHEESE CO
4981 COMMERCIAL DR
YORKVILLE, NY 13495

ADJUSTABLE SHELVING PRODUCTS C
49 W 27TH STREET
NEW YORK, NY 10001

ADM COCOA PRODUCTS
600 ELLIS ROAD
GLASSBORO, NJ 08028

ADMIRAL GLASS & MIRROR
6655 POLK
HOUSTON, TX 77011

ADOLF SZKOTINCKI
5108 WEST AINSLIE
CHICAGO, IL 60639

ADP AUTOMATIC DATA PROCESSING
ONE ADP BOULEVARD
ROSELAND, NJ 07068

ADP BROKERAGE SERVICE GROUP
201 EAST PARK DRIVE
MT LAUREL, NJ 08054

ADP INC
EAST NSC
P O BOX 7247-0351
PHILADELPHIA, PA 19170-0351

ADP INVESTORS COMMUNICATION SE
53 MERCEDES WAY
EDGEWOOD, NY 11717

ADPRESS INC
1 LORI RD
MONMOUTH BEACH, NJ 07750

ADT
50 TWOSOME DRIVE
MOORESTOWN, NJ 08057

ADVANCE BIOTECH
85 FIFTH AVE
PATERSON, NJ 07524

ADVANCE COATINGS CO
42 DEPOT RD
P O BOX 457
WESTMINSTER, MI 01473

ADVANCE DOOR
200 N MASSACHUETTS AVE
ATLANTIC CITY, NJ 08401

ADVANCE ENVIRONMENTAL RECYCLIN
2591 MITCHELL AVE
ALLENTOWN, PA 18103

ADVANCE IMAGING ASSOCIATES
P O BOX 450
NEW STANTON, PA 15672

ADVANCE MACHINE SUPPLY
5665 GUIGNARD DR
SUMTER, SC 29150

ADVANCE MARKETING SERVICES
5880 OBERLIN DR
SAN DIEGO, CA 92121

ADVANCE PLASTICS INC
7360 COCKRILL BEND BLVD
NASHVILLE, TN 37209

ADVANCED ADHESIVE TECHNOLOGY I
P O BOX 1887
DALTON, GA 30722

ADVANCED BLDG PROD
P O BOX 98
SPRINGVALE, ME 04083

ADVANCED BUSINESS CONCEPTS
69 ACADEMY ST
BELLEVILLE, NJ 07109

ADVANCED COATING TECHNIQUES IN
311-313 WYANDANCH AVE
NORTH BABYLON, NY 11704

ADVANCED COMPOSITE MFG INC
222 BURGESS DR UNIT 4
BROUSSARD, LA 70518

ADVANCED CONTAINMENT SYSTEMS I
8720 LAMBRIGHT RD
HOUSTON, TX 77075

ADVANCED ENVIRONMENTAL
3 GOLD MINE RD
FLANDERS, NJ 07836

ADVANCED ENVIRONMENTAL SOLUTIO
P O BOX 3314
LOS LUNAS, NM 87031

ADVANCED LOGISTICS INC
167-25 ROCKAWAY BLVD
2ND FLOOR
JAMICA, NY 11434

ADVANCED MACHINE SUPPLY INC
566 S GUIGNARD DR
SUMTER, SC 29150

ADVANCED MEDICAL SYSTEMS
935 HORSHAM DRIVE
HORSHAM, PA 19044

ADVANCED OFFICE & COMPUTER FUR
13452 BALTIMORE BLVD
LAUREL, MD 20707

ADVANCED POLYMER TECH
109 CONICA LANE
P O BOX 160
HARMONY PA, PA 16037

ADVANCED POLYMERS INC
400 PATERSON PLANT RD
CARLSTADT, NJ 07072

ADVANCED RUBBER TECH
10640 W CADILLAC RD
CADILLAC, MI 49601

ADVANCED STRIPPING INC
2901 PULASKI HIGHWAY
EDGEWOOD, MD 21040-1333

ADVANCED TRANSPORTATION SYSTEMS
315 W BROAD ST
P O BOX 427
BURLINGTON, NJ 08016

ADVANCED TRANSPORTATION SYSTEMS
315 WEST BROAD ST
BURLINGTON, NJ 08016

ADVANED OIL
1257 HENRICO RD
CONLEY, GA 30288-3811

ADVANTAGE CHEMICAL
8370 N CO ROAD
400 WEST
MIDDLETOWN, IN 47356

ADVANTAGE CLAIM SERVICES INC
7209 SW MARIAN RD
TOPEKA, KS 66614

ADVANTAGE FOOD GROUP
P O BOX 2532
PORTSMITH, AR 72902

ADVANTAGE MILLWORK CO
10510 OKANELLA SUITE 200
HOUSTON, TX 77041

ADVANTAGE RESEARCH LABORATORIE
P O BOX 19067
HOUSTON, TX 77224

ADVANTEK INC
5801 CLEARWATER DR
MINNETONKA, MN 55343

ADVERTISING AGE
SUBSCRIPTION DEPT 641390
PO BOX 64000
DETROIT, MI 48264-1390

ADVOCATE OCCUPATIONAL HEALTH
P O BOX 70003
CHICAGO, IL 60673

ADVOCATE OCCUPATIONAL HEALTH
205 E TOUHY STE 104
PARK RIDGE, IL 60068

ADVOCATE OCCUPATIONAL HEALTH H
17850 S KEDZIE STE 3300
HAZEL CREST, IL 60429

ADWEEK
P O BOX 1973
DANBURY, CT 06813-1973

AEARO COMPANY
8001 WOODLAND DR
INDIANAPOLIS, IN 46268

AEARO SOUTHBRIDGE
F T S FREIGHT PAYMENT PLAN
POB 1259
SOMERVILLE, NJ 08876

AEGIS OCCUPATIONAL HEALTH SYST
P O BOX 24549
WINSTON SALEM, NC 27114-4549

AEI OCEAN SERVICES
P O BOX 1231
DARIEN, CT 06820

AELITA SOFTWARE CORPORATION
3980 NORTH HAMPTON DR
POWELL, OH 43065-8443

AEMCO SECURITY GROUP
165 EILEEN WAY
SYOSSET, NY 11791

AEP IND
STALLINGS INDUSTRIAL PARK
303 SEA BOARD DR
MATTHEWS, NC 28105

AEP IND
HUB GROUP DIST
325O N ARLINGTON HT RD STE300
ARLINGTON HEIGHTS, IL 60004

AEP INDUSTRIES
125 PHILLIPS AVE
S HACKENSACK, NJ 07606

AEP INDUSTRIES
571 HUYLER ST
S HACKENSACK, NJ 07606

AER SUPPLY INC
2301 NASA ROAD 1
SEABROOK, TX 77586

AER-O-MATIC CHEMICAL COMPANY I
20 BLUE HILL AVE
BOSTON, MA 02119

AERC.COM
2591 MITCHELL AVE
ALLENTOWN, PA 18103

AERCHEM INC
395 W ROLL AVE
BLOOMINGTON, IN 47404

AERCHEM INC
320 N WALNUT ST
BLOOMINGTON, IN 47404

AERIAL COMMUNICATIONS
DEPT 0118
PALATINE, IL 60055-0118

AERO FULFILLMENT SERVICES OF B
3900 AERO DRIVE
MASON, OH 45040

AERO PRODUCTS INTERNATIONAL IN
1225 KARL COURT
WAUCONDA, IL 60084

AERO SPEED
P O BOX 15068
SACRAMENTO, CA 95851-0068

AERO SURVEYS OF GEORGIA
P O BOX 6036
MARIETTA, GA 30065

AEROGLIDE CORP
P O BOX 29505
RELEIGH, NC 27626

AEROQUIP CORP
240 DANIEL ROAD
FOREST CITY, NC 28043

AEROTECH HEAT TREATING CO
1030 CINDY LANE
CARPINTERIA, CA 93013

AERZEN USA CORP
645 SANDS COURT
COATESVILLE, PA 19320

AETNA SERVICES
151 FARMINGTON AVE
HARTFORD, CT 06156

AEXCEL CORP
7373 PRODUCTION DR
MENTOR, OH 44061

AFA PROTECTIVE SYSTEMS INC
155 MICHAEL DRIVE
SYOSSET, NY 11791

AFCO
P O BOX 360572
PITTSBURGH, PA 15250-6572

AFCO
4501 COLLEGE BOULEVARD
LEAWOOD, KS 66211

AFD INDUSTRIES INC
5399 LAUBY RD
N CANTON, OH 44720

AFFAIRS BY LOVENA
3931 JODECO ROAD
MCDONOUGH, GA 30253

AFFORDABLE AUTO GLASS
24 NEW BOSTON ROAD
DUDLEY, MA 01571

AFFORDABLE COMMUNICATIONS
9125 AIRPORT BLVD #E1
HOUSTON, TX 77061

AFFORDABLE INTERIOR SYSTEMS IN
4 BONAZZOLI AVE
HUDSON, MA 01749

AFG INSULATING
P O BOX 929
KINGSPORT, TN 37662

AFM CORP
95 BOWLES RD
P O BOX 508
AGAWAM, MA 01001

AFTCO ENTERPRISES INC
PO BOX 200310
HOUSTON, TX 77216-0310

AFTERMARKET PARTS & SERVICES
P O BOX 61872
KING OF PRUSSIA, PA 19406

AG BOONE
P O BOX 31063
CHARLOTTE, NC 28231

AG CHEM INC
231 LENOIR DRIVE
WINCHESTER, VA 22603

AGA GAS INC
1 AGA PLAZA
WASHINGTON, WV 26181

AGENCY GROUP INC
812 J OREGON AVE
LINTHICUM HEIGHTS, MD 21090

AGERE SYSTEMS
P O BOX 105314
ATALNTA, GA 30303

AGFA DIV MILES INC
275 NORTH ST
TETERBORO, NJ 07608

AGGREGATE EQUIPMENT & SUPPLY
1601 N MAIN STREET
E PEORIA, IL 51611

AGGREGATE INDUSTRIES
1715 BROADWAY
SAUGUS, MA 01906

AGI INC.
1950 N RUBY ST
MELROSE PARK, IL 60160

AGIE USA LTD
P O BOX 220
DAVIDSON, NC 28036

AGRESEARCH INC
1 GENSTAR DRIVE
JOLIET, IL 60435

AGRI BASICS
54 BROWN ST
ELIZABETHTOWN, PA 17022

AGRICULTURAL MASTERWORKS
806 HIGHWAY 231
PO BOX 187
TROY, AL 36081

AGRILINK FOODS
WSI WHSE
7144 DANIELS RD
ALLENTOWN, PA 18106

AGRO DISTRIBUTION
600 FOURTH ST STE 700 TERRA CE
SIOUX CITY, IA 51101

AGS
3600 EARL AVE
PENNSAUKEN, NJ 08105

AGS INC
PO BOX R
423 COUNTY ROAD
CLIFTWOOD, NJ 07721

AGSON INC.
2091 SPRINGDALE RD STE 15
CHERRY HILL, NJ 08003-4005

AGWAY RETAIL STORES
ATTN: TRAFFIC DEPT
P O BOX 3123
SYRACUSE, NY 13221-3213

AHERN COMMUNICATIONS CORP
P O BOX 3535
BOSTON, MA 02241-3535

AHLSTROM FILTRATION
P O BOX A
MT HOLLY SPRINGS, PA 17065-0238

AHMAD, ABDUL KAREEM H
301 GETTYSBURG ST
PARK FOREST, IL 60466

AHRENSDORF & ASSOCIATES
P O BOX 7494
ST DAVIDS, PA 19087

AICPA
P O BOX 1598
NEWARK, NJ 07101-1598

AIDS ACTION COMMITTEE OF MASSA
131 CLARENDON ST
BOSTON, MA 02116

AIELLO, MICHAEL A
305 MANNING AVE
NORTH PLAINFIELD, NJ 07060

AIG
DAVID TRUXILLO JR
2929 ALLEN PKWAY SUITE 1300
HOUSTON, TX 77019

AIG - TRANSPORTATION DIVISION
ATTN KRISTEN PURDY SR, UNDERWRITER
32 OLD SLIP
NEW YORK, NY 10005

AIG MEDICAL EXCESS
MARY KAPS
ONE MCARTHUR PLACE SUITE 620
S COAST METRO, CA 92707

AIN PLASTICS
249 E SANDFORD BLVD
MOUNT VERNON, NY 10550

AIN PLASTICS
1400 PROVIDENCE HIGHWAY
PO BOX 887
NORWOOD, MA 02062

AIR CARE SOUTHEAST INC
615 KANSAS
SOUTH HOUSTON, TX 77587

AIR CARGO INTERNATIONAL
P O BOX 18461
NEWARK, NJ 07191

AIR CARTAGE EXPRESS
P O BOX 16678
WASHINGTON, DC 20041-6678

AIR CARTAGE SYSTEMS
P O BOX 527
HERNDON, VA 20172-0527

AIR CONTROL TECH
762 WHITE HORSE PIKE
ATCO, NJ 08004

AIR FASTENING SYSTEMS
1611 EMILY LANE
AURORA, IL 60504

AIR FREIGHT SYSTEMS
P O BOX 66730
CHICAGO, IL 60666-0730

AIR OCEAN
145 77226ST
SPRING GARDENS, NY 13468

AIR PLUS LIMITED
P O BOX 11878
ST PAUL, MN 55111

AIR PRODUCTS
P O BOX 25700
LEHIGH VALLEY, PA 18002

AIR PRODUCTS
P O BOX 25707
LEHIGH VALLEY, PA 18002

AIR PRODUCTS
3415 BANNING ST
DALLAS, TX 75223

AIR PRODUCTS
3305 E 26TH ST
LOS ANGELES, CA 90023

AIR PRODUCTS
5671 ENGINEER DRIVE
HUNTINGTON BEACH, CA 92649

AIR PRODUCTS & CHEMICAL
280 ADAMS BLVD
FARMINGTON, NY 11735

AIR PRODUCTS & CHEMICAL
400 ISLAND PARK RD
EASTON, PA 18042

AIR PRODUCTS & CHEMICAL INC.
CHEMICALS DISTRIBUTION DEPT
7201 HAMILTON BLVD
ALLENTOWN, PA 18195-1501

AIR PRODUCTS & CHEMICALS
410 OLD PELZER ROAD
PEIDMONT, SC 29673

AIR PRODUCTS & CHEMICALS INC
P O BOX 360545M
PITTSBURG, PA 15251-0545

AIR SEA FORWARDERS INC
POB 66288 AMF OHARE
CHICAGO, IL 60666

AIR-TEMP MECHANICAL INC
3013 PAYNE AVE
CLEVELAND, OH 44114-4594

AIRBORN EXPRESS
120 DORSA AV
LIVINGTON, NJ 07039

AIRBORN EXPRESS
21255 MELROSE ST
S FIELD, MI 48075

AIRBORNE EXPRESS
145 HUNTER DR
WILMINGTON, OH 45177

AIRBORNE EXPRESS
P O BOX 662
SEATTLE, WA 98111

AIRBORNE EXPRESS
P O BOX 91001
SEATTLE, WA 98111

AIRCOM MANUFACTURING INC
P O BOX 18054
INDIANAPOLIS, IN 46219

AIRD & BERLIS
BCE PLACE SUITE 1800
754 181BAY ST
TORONTO, ON M5J 2T9
CANADA

AIRGAS SAFETY INC
P O BOX 7777-W3645
PHILADELPHIA, PA 19175-0001

AIRGUARD
P O BOX 32578
LOUISVILLE, KY 40232

AIRORA TEXTILE FINISHING CO
P O BOX 1107
TRAVELERS REST, SC 29690

AIRPORT COLLISION
782 NERO DRIVE
CHEEKTOWAGA, NY 14225

AISENSTEIN & GORDON
80 TWINBRIDGE DR
TWINBRIDGE INDUSTRIAL CENTER
PENNSAUKEN, NJ 08110

AIT WORLDWIDE LOGISTICS
P O BOX 66730
CHICAGO, IL 60666

AJ OSER CO
180 ALEXANDRA WAY
CAROL STREAM, IL 60188

AJ WASHROOM ACCESSORIES
319 TEMPLE HILL RD
P O BOX 4589
NEW WINDSOR, NY 12553-0569

AJR INTERNATIONAL INC
9540 OGDEN AVE
BROOKFIELD, IL 60513

AKBAR, BILAL A
1 DUNLIN WAY
SICKLERVILLE, NJ 08081

AKERS JR, JACK C
114 STONEYBROOK ROAD
SALISBURY, NC 28147

AKINCI & GOKTEPE
124 DIVISION ST
ANSONIA, CT 06401

AKKUCOLOR SUPPLY
924 SPRUCE ST
SYRACUSE, NY 13204

AKORN INC
2500 MILLBROOK DR
BUFFALO GROVE, IL 60089-4694

AKRON DISPERSIONS
3291 SAWMILL RD
P O BOX 4195
AKRON, OH 44321

AKROSIL INTERNATIONAL PAPER
206 GARFIELD AVE
MENASHA, WI 54952

AKSYS
2 MARRIOTT DRIVE
LINCOLNSHIRE, IL 60069

AKZO COATINGS
1313 WINSOR AVE
COLUMBUS, OH 43211

AKZO COATINGS
27 BRUSH ST
PONTIAC, MI 48341

AKZO NOBEL
1431 PROGRESS ST
HIGH POINT, NC 27261

AKZO NOBEL
P O BOX 35784
GREENSBORO, NC 27425

AKZO NOBEL
200 YARD RD
BROWNSVILLE, TX 78521

AKZO NOBEL
KANE GRAY INC
P O BOX 55250
PORTLAND, OR 97238

AKZO NOBEL AEROSPACE COATINGS
EAST WATER STREET
WAUKEGAN, IL 60085

AKZO NOBEL CHEMICAL
1001 BOUL DANIEL -JOHNSON BIRD
ST JEROME, QC J7Y 4C2
CANADA

AKZO NOBEL CHEMICAL
ATLAS TRAFFIC CONSULTANTS
18-42 COLLEGE POINT BOULEVARD
FLUSHING, NY 11356-2221

AKZO NOBEL CHEMICALS
340 MEADOW RD
EDISON, NJ 08817

AKZO NOBEL CHEMICALS
5 LIVINGSTONE AVE
DOBBS FERRY, NY 10522

AKZO NOBEL CHEMICALS
300 S RIVERSIDE PLAZA
CHICAGO, IL 60606

AKZO NOBEL COATING
15500 28TH AVE NORTH
PLYMOUTH, MN 55447

AKZO NOBEL COATINGS
100 BELMONT DR
SOMERSET, NJ 08873

AKZO NOBEL COATINGS
924 SPENCER ST
SYRACUSE, NY 13204

AKZO NOBEL COATINGS
1061 MAIN ST
NORTH HUNTINGTON, PA 15642

AKZO NOBEL COATINGS
P O BOX 75237
CHARLOTTE, NC 28275

AKZO NOBEL COATINGS
MGR HAZMAT/ LOGISTICS CONSUL
145 SUFFIELD STREET
BIRMINGHAM, AL 48009

AKZO NOBEL COATINGS
30 BRUSH ST
PONTIAC, MI 48341

AKZO NOBEL COATINGS & CAR
NOLAN & CUNNINGS
P O BOX 2111
WARREN, MI 48090

AKZO NOBEL COATINGS INC
P O BOX 2103
1567 PROSPECT ST
HIGH POINT, NC 27261

AKZO NOBEL INKS CORP
15500 28TH AVE NORTH
PLYMOUTH, MN 55447

AKZO NOBEL SURFACE CHEMISTRY I
99 HAWLEY LANE
SUITE 1100
STRATFORD, CT 06614

AKZO NOBEL/ MAC SPECIALTY COAT
212 N VIRGINIA AVE
CARNEYS POINT, NJ 08069

AKZO NOBLE COATINGS
P O BOX 2124
HIGH POINT, NC 27261

AKZO UTOMOTIVE
200 YARD ROAD
BROWNSVILLE, TX 78521

AKZONOBEL COATINGS
1051 JENKINS BROTHERS RD
BLYTHEWOOD, SC 29016

AL BOERKE
20372 DRAKE RD
STRONGSVILLE, OH 44136

AL HOWARD
18238 SACRAMENTO RD
HOMEWOOD, IL 60430

AL'S AUTO BODY EXPERTS INC
14851 S GREENWOOD AVE
DOLTON, IL 60419

AL'S LEASING INC
156 PRESCOTT AVE
ELMIRA HEIGHTS, NY 14903

ALABAMA METALS INDUSTRIES CORP
1115 E 5000 N RD
BOURBONNAIS, IL 60914

ALABAMA PINE PULP
P O BOX 100
PERDUE HILL, AL 36470

ALABAMA POWER CO
744 HWY 87 EXIT 234 ON 1 65
GEN SER COMPLEX BLDG 1
CALERA, AL 35040

ALADDIN GLASS
1705 S BALTIMORE
KIRKSVILLE, NJ 63501

ALAMANCE FOODS INC
739 S WORTH ST
P O BOX 2690
BURLLINGTON, NC 27216

ALAMO
5309 D E INDEPENDENCE
CHARLOTTE, NC 28212-0529

ALAMO
29100 AURORA RD
SUITE 400
SOLON, OH 44139

ALAMO
P O BOX 930749
ATLANTA, GA 31193

ALAMO ALARM SYSTEMS INC
P O BOX 24395
HOUSTON, TX 77229

ALAMO CAR RENTAL
15151 NE 21ST AVE
N MIAMI BEACH, FL 33162

ALAMO CONCRETE PAVERS
1008 HOEFGEN AVE
SAN ANTONIO, TX 78210

ALAN BOERKE
20372 DRAKE RD
STRONGSVILLE, OH 44136

ALAN C NICOLA BUILDING CONTRAC
313 PRINCETON AVE
DELANCO, NJ 08075

ALAN DOUTT
JEVIC TRANSPORTATION
P O BOX 5157
DELANCO, NJ 08075

ALAN MARSHUETZ
478 DELVITT AVE
BELLEVILLE, NJ 07109

ALAN R GRIFFITH
JEVIC TRANSPORTATION
P O BOX 5157
DELANCO, NJ 08075

ALBANIL DYESTUFF CORP
20 LINDEN AVE EAST
P O BOX 5179
JERSEY CITY, NJ 07305

ALBANY INT'L
C/O FRANKLIN TRAFFIC
PO BOX 100
RANSOMVILLE, NY 14131

ALBANY INTL
156 SOUTH MAIN ST
HOMER, NY 13077

ALBANY MEDICAL CENTER
P O BOX 619
ALBANY, NY 12201

ALBANY MEDICAL CENTER
47 NEW SCOTLAND AVE
MAIL CODE 2
ALBANY, NY 12208

ALBANY MEDICAL COLLEGE
P O BOX 8820
ALBANY, NY 12208-0820

ALBANY MEDICAL COLLEGE DEPT
P O BOX 1189
ALBANY, NY 12201-1189

ALBEMARLE CORP
3921 SPRING GARDEN ST
GREENSBORO, NC 27407

ALBERMARLE COUNTY POLICE DEPT
401 MCINTIRE RD
CHARLOTTSVILLE, VA 22902

ALBERT EINSTEIN MEDICAL CENTER
P O BOX 8500 - 7135
PHILADELPHIA, PA 19178-7135

ALBERT TIRE CO
6950 SHERMAN AVE LANE
PENNSAUKEN, NJ 08110

ALBERT TROSTEL PACKINGS
736 E EXECUTIVE DR
WHITEWATER, WI 53190

ALBERTI, MARJORIE
291 SO COLLIER BLVD
#410
MACO ISLAND, FL 34145

ALBERTO CULVER
2525 ARMITAGE AVE
MELROSE PARK, IL 60160

ALBERTSONS INC
1818 SWIFT DR
OAK BROOK, IL 60521

ALBION INDUSTRIES
PO BOX 569
ALBION, MI 49227

ALBIS CORP
445 HWY 36 NORTHQ
ROSENBERG, TX 77471

ALBIS CORPORATION
PO BOX 711
ROSENBERG, TX 77471-0711

ALBUQUERQUE PARTITIONS & ACCES
367 ARVADA NE
ALBUQUERQUE, NM 87102

ALBURUERQUE BOOK DEPOSITORY
1600 1ST STREET NW
ALBURUERQUE, NM 87102

ALCAN PACKAGING
1600 WESTINGHOUSE BLVD
CHARLOTTE, NC 28273

ALCAN RUBBER & CHEMICAL
29 BROADWAY
NEW YORK, NY 10006

ALCAR CONSTRUCTORS INCORPORATE
4425 REPUBLIC DRIVE
CONCORD, NC 28027-9523

ALCAR INDUSTRIES
25-45 RENWICK STREET
NEWBURGH, NY 12550

ALCATEL WIRE & CABLE
2512 PENNY ROAD
CLAREMONT, NC 28610

ALCO
45 NORTH SUMMIT ST
AKRON, OH 44308

ALCO COMPANY
298 NEW PORTLAND ROAD
GORHAM, ME 04038

ALCO COMPANY
540 DANFORTH STREET
PORTLAND, ME 04102

ALCOA
POB 1187
PITTSBURGH, PA 15201

ALCOA
AUDIT & CLAIMS SECTION
P O BOX 170
PITTSBURGH, PA 15230

ALCOA BRITE PRODUCTS
3040 NORTHWOODS PKWY
NORCROSS, GA 30071

ALCOA WORLD ALUMINA
AUDIT & CLAIM SECTION
P O BOX 170
PITTSBURGH, PA 15230

ALCOHOL & DRUG TESTING INC
3012 FALSTAFF ROAD
RALEIGH, NC 27610

ALDEN & OTT PRINTING INKS
618 E BROOK DR
ARLINGTON HTS, IL 60005-4672

ALDERSON, ROBERT R
32 SANDPIPER LA
BEECHER, IL 60401

ALDRICH CHEMICAL CO
940 W ST PAUL AVE
MILWAUKEE, WI 53233

ALEMEDA C & S INC OF IDAHO
1336 N 20TH ST
NAMPA, ID 83687

ALER ASSET GROUP
1980 SPRING DR
LUMBARD, IL 60147-6404

ALERT ALARMS
P O BOX 3071
SALISBURY, NC 28145

ALERT TV SERVICE
ROUTE 130 NORTH
WILLINGBORO, NJ 08046

ALETA INC
PO BOX 331
ETON, GA 30724

ALEX COLOR COMPANY
17TH MARKET ST
ASHLAND, PA 17921

ALEX DIAGOSTA
JEVIC TRANSPORTATION INC
P O BOX 5157
DELANCO, NJ 08075

ALEX FERGUSSON
SPRING MILL DRIVE
FRAZER, PA 19355

ALEX FRIES INC
100 REDNA TERRACE
CINCINNATI, OH 45215

ALEX MITCHELL
24 HOUR ROAD SERVICE
52 EAST SECOND STREET
FREEPORT, NY 11520

ALEX PISARSKI
195 DARRYL DR
MYSTIC ISLAND, NJ 08087

ALEX PUNCHELLO
JEVIC TRANSPORTATION
P O BOX 5157
DELANCO, NJ 08075

ALEXANDER CARY
738 CHARLES CITY DR
ARLINGTON, TX 76018

ALEXANDER, CAROL D
29 KYLE COURT
MT LAUREL, NJ 08054

ALEXANDER, DEREK L
1523 KINGSTON DR
KANNAPOLIS, NC 28081

ALEXANDER, FREDERICK
PO BOX 2711
HARVEY, IL 60426

ALEXANDER, PETER J
17255 OLD BRENNON
TINLEY PARK, IL 60477

ALEXIS INDUSTRIAL MEDICAL CENT
1155 EAST ALEXIS CENTER
TOLEDO, OH 43612

ALFA ADHESIVES INC
2 OAKWOOD AVE
NORTH HALEDON, NJ 07508

ALFA INSURANCE
PO BOX 11000
MONTGOMERY, AL 36191-0001

ALFA LAVAL FLOW
P O BOX 581909
PLEASANT PRAIRIE, WI 53158

ALFRED MCFADDEN
8 MARLBORO LANE
WILLINGBORO, NJ 08046

ALGOMA HARDWOODS
1001 PERRY STREET
ALGOMA, WI 54201

ALGONQUIN INDUSTRIES
PO BOX 441
GUILFORD, CT 06437

ALGROUP LAWSON MARDON
P O BOX 449
CLIFTON, NJ 07015

ALGROUP LAWSON MARDON
5303 ST CHARLES RD
BELLWOOD, IL 60104

ALHIN ENTERPRISE INC DBA DOLLA
744 PERRY ST
BIG RAPIDS, MI 49307

ALIBEY, TAMARA L
136 ANDREWS AVE
MOORESTOWN, NJ 08057

ALICE SHELTON
4016 S E 45TH STREET
OKLAHOMA CITY, OK 73135

ALICIA SANDOVAL
325 PARK AVENUE
ADDISON, IL 60101

ALINABAL
28 WOODMONT RD
MILFORD, CT 06460

ALK ASSOCIATES INC
1000 HERRONTOWN ROAD
PRINCETON, NJ 08540

ALL AMERICAN PICNIC
704 MAGNA DRIVE
ROUND LAKE, IL 60073

ALL AMERICAN SUPPLY CO
1827 EAST ONTARIO STREET
PHILADELPHIA, PA 19134

ALL BRAKE
5551 OGDEN AVE
CICERO, IL 60804-3598

ALL INDUSTRIES INC
845 TOWBIN AVE
LAKEWOOD, NJ 08071

ALL METALS PROCESSING CO INC
264 W SPAZIER AVE
BURBANK, CA 91502

ALL OCCASION TENT RENTAL
137 STONEBROOK DR
MT HOLLY, NJ 08060

ALL PAK INC
SANDY FROST
1195 WASHINGTON PIKE
ATTN.: SANDY FROST
BRIDGEVILLE, PA 15017-2854

ALL PHASE ELECTRICAL SUPPLY CO
700 LANDMARK DRIVE
BLOOMINTON, IN 47403

ALL PRINTING RESOURCES
883 CAMBRIDGE DR
ELK GROVE VILLAGE, IL 60007

ALL RIGHT  SALES INC
4201 N KEDZIE AVE
CHICAGO, IL 60618

ALL SEASONS SPAS & ACCESSORIES
2300 S COLORADO BLVD
DENVER, CO 80222

ALL SOUTH LINE STRIPING
5808 THONPSON RD
CHARLOTTE, NC 28216

ALL STATE INDUSTRIES INC
520 SOUTH 18TH ST
WEST DESMOINES, LA 50265

ALL-TEX INDUSTRIES INC
2535 W MAYPOLE AVE
CHICAGO, IL 60612

ALLADDIN LABEL INC
P O BOX 3 2
WAUKESHA, WI 53187

ALLAMUCHY TWSP MUNICIPAL COURT
BOX A
ALLAMUCHY, NJ 07820

ALLCHEM INC
P O BOX 1081
437 N HAMILTON STREET
DALTON, GA 30722

ALLCHEM INDUSTRIES INDUSTRIAL
6010 N W FIRST PLACE
GAINESVILLE, FL 32607

ALLEGHENY FIRE DEPT
RR5 BOX 2373
ALTOONA, PA 16601-9314

ALLEGHENY LUDLUM CORP.
100 RIVER RD
BRACKENRIDGE, PA 15014

ALLEGHENY WAREHOUSE AND CARTAG
COLUMBUS AND PREBLE AVE
PITTSBURGH, PA 15233

ALLEGHENY YORK CORP
P O BOX 3327
YORK, PA 17402

ALLEGIANCE HEALTHCARE
P O BOX 95010
ALBUQUERQUE, MN 87199

ALLEGIANCE HEALTHCARE CORP
1440 MAUKEGAN RD
MCGRAW PARK, IL 60085

ALLEGRA, JOSEPH A
555 WORCESTER STREET APT 309
SOUTHBRIDGE, MA 01550

ALLEN BOATS
655 FUHRMAN BLVD
BUFFALO, NY 14203

ALLEN FLAVORS
23 PROGRESS STREET
EDISON, NJ 08820

ALLEN GRIFFITH
332 POLLEN COURT
WESTMINSTER, MD 21157

ALLEN'S BEAUTY SUPPLY INC
1119 S WESLEYAN BLVD
ROCKY MOUNT, NC 27803

ALLEN, DEBRA S
9124 W 169TH PL
ORLAND HILLS, IL 60487

ALLEN, DEMOND M
521 COLONY TRAIL
NEW CARLISLE, OH 45344

ALLEN, DONALD L
10014 DUNFRIES ROAD
MATTHEWS, NC 28105

ALLEN, DOUGLAS T
11829 11TH ROAD
PLYMOUTH, IN 46563

ALLEN, EVELYN D
15 GARDENBROOK LANE
WILLINGBORO, NJ 08046

ALLEN, GARY W
PO BOX 52
MILAN, IN 47031

ALLEN, JAMES P
9124 W. 169TH PLACE
ORLAND HILLS, IL 60477

ALLEN, MICHAEL R
17128 S. KENWOOD
SOUTH HOLLAND, IL 60473

ALLEN, RICARDO A
3 OAK AVE
IRVINGTON, NJ 07111

ALLEN, WILLIAM D
48 HOLLY DR
LEVITTOWN, PA 19055

ALLENTOWN CAGING
ROUTE 526
INLAYSTOWN ROAD
ALLENTOWN, NJ 08501

ALLENTOWN ECONOMIC
905 HARRISON ST
ALLENTOWN, PA 18103

ALLEYNE, KENT
108 WINDY LA
APT B
MICHIGAN CITY, IN 46360

ALLIANCE MACHINERY INC
24 ST MARTIN DR
MARLBOROUGH, MA 01752

ALLIANCE AT WORK MHBC
175 MADISON AVE
MOUNT HOLLY, NJ 08060

ALLIANCE CONSTRUCTION INC
PO BOX 7886
THE WOODLANDS, TX 77387-7886

ALLIANCE LOGISTICS INC
14475 JOHN HUMPHREY DR
SUITE 300
ORLAND PARK, IL 60462

ALLIANCE MAINTENANCE SERVICE
3355 W 11TH STREET
HOUSTON, TX 77008

ALLIANCE METALS
3735 ZIP INDUSTRIAL BLVD
ATLANTA, GA 30354

ALLIANCE METALS INC
905 FERN HILL RD
WEST CHESTER, PA 19380

ALLIANCE PATHOLOGY
P O BOX 73605
HOUSTON, TX 77273

ALLIANCE PDC RIDGEPORT
207 CENTER SQUARE ROAD
BRIDGEPORT, NJ 08014-0427

ALLIANCE PUBLISHING GROUP, INC
280 MIDLAND AVE
SADDLE BROOK, NJ 07663

ALLIANCE RADIOLOGY CONSULT
P O BOX 200402
HOUSTON, TX 77216-0402

ALLIANT FOODSERVICE
30660 PLYMOUTH RD
LIVONIA, MI 48150

ALLIANT FOODSERVICES
13000 LIVINGSTON RD
MANASSAS, VA 22110

ALLIED ADHESIVE CORP
91 20 130TH ST
RICHMOND HILL, NY 11418

ALLIED BINDERY CO
32451 N AVIS DR
MADISON HEIGHTS, MI 48071

ALLIED BUILDING PRODUCTS
13601 SOUTH WESTERN AVE
BLUE ISLAND, IL 60406

ALLIED BUILDING PRODUCTS CORP
BOX 511
15 E UNION AVE
EAST RUTHERFORD, NJ 07073

ALLIED CARRIERS EXCHANGE INC
ASSIGNEE PO BOX 17626 T A
DENVER, CO 80217

ALLIED CLAIMS SERVICE
372 ELLEN DRIVE
BUFFALO, NY 14225

ALLIED COLLOIDS INC.
2301 WILROY ROAD
P O BOX 820
SUFFOLK, VA 23439

ALLIED DGNSTC IMAGING RESOURCE
5440 OAKBROOK PKWY STE A
NORCROSS, GA 30093

ALLIED DIGITAL INC
140 FELL COURT
HAUPPAUGE, NY 11788

ALLIED FOODS INC
1225 CALIFORNIA AVE
PITTSBURG, CA 94565

ALLIED HUNTER CORP
P O BOX 1239
428 PENNSYLVANIA AVE
FT WASHINGTON, PA 19034

ALLIED INT'L LABORATORIES
4525 HIAWATHA AVE
MINNEAPOLIS, MN 55406

ALLIED MINERAL PRODUCTS INC
2700 SCIOTO PARKWAY
COLUMBUS, OH 43221-4660

ALLIED OIL & CHEMICAL SALES
PO BOX 3036
YORK, PA 17402

ALLIED OLD ENGLISH
100 MARKLEY ST
PORT READING, NJ 07064

ALLIED PHOTO OFFSET SUPPLY COR
2040 LEE STREET
HOLLYWOOD, FL 33020

ALLIED SIGNAL
1515W BLANCKE ST
LINDEN, NJ 07036

ALLIED SIGNAL
C/O FH TRAPPER
555 US HWY 1 SOUTH
ISELIN, NJ 08830

ALLIED SIGNAL
PUBLIC SERVICE TRAFFIC BUREAU
9 HICKS ST
N LINDENHURST, NY 11757

ALLIED SIGNAL
AIMS LOGISTICS
P O BOX 1150
COLLIERVILLE, TN 38027

ALLIED SIGNAL
DANVILLE WORKS
BREWER ROAD
DANVILLE, IL 61832

ALLIED SIGNAL INC
113 DEWITT ST STE 203
GARFIELD, NJ 07026

ALLIED SIGNAL INC
P O BOX 640
ORANGE, TX 77631

ALLIED SIGNAL% PAYMENT LOGISTI
700 W GRANADA BLVD STE 200
ORMOND BEACH, FL 32174

ALLIED SUPPLY CORP
804 LYNN ST
DANVILLE, VA 24541

ALLIED VAN LINE
170 A PEAR AVE
MANCHESTER, PA 17345

ALLIED VAN LINES INC
P O BOX 95062
CHICAGO, IL 60694

ALLIED WITAN CO
13805 PROGRESS PKWY
NORTH ROYALTON, OH 44133

ALLING AND CORY
PO BOX 8257
PHILADELPHIA, PA 19101

ALLISON, JACK T
6438 NORTH HWY 62
PO BOX 2136
BURLINGTON, NC 27216

ALLISON, PATSY B
6438 NORTH HWY 62
PO BOX 2136
BURLINGTON, NC 27216

ALLITA WILLIAMS
17302 POS AVE
HAZELCREST, IL 60429-1639

ALLLIED CLAIM SERVICE INC
170 NORTHPOINTE PARKWAY STE B
AMHERST, NY 14226

ALLMERICA FINANCIAL
100 CENTURY DR
WORCESTER, MA 01615

ALLOY & STAINLESS FASTENERS IN
1493 LONDON BRIDGE RD
VIRGINIA BEACH, VA 23456

ALLOY SILVERSTEIN SHAPIRO ADAM
900 N KINGS HIGHWAY
CHERRY HILL, NJ 08034

ALLSERV INC
1 BOUMAR PLACE
ELMWOOD PARK, NJ 07407

ALLSTATE
P O BOX 227257
DALLAS, TX 75222

ALLSTATE INS CO
POB 4264
ATLANTA, GA 30302

ALLSTATE INS CO A/S/O PAUL BOR
P O BOX 3073
SOUTHEASTERN, PA 19398

ALLSTATE INSURANCE CO
P O BOX 42001
ST PETE, FL 33742-4001

ALLSTATE INSURANCE CO
8711 FREEPORT PKWY N
IRVING, TX 75063

ALLSTATE MOTOR CLUB
2775 SANDERS RD
NORTHBROOK, IL 60062

ALLSTATE PAYMENT PROCESSING C
P O BOX 227257
DALLAS, TX 75222

ALLSTATE TRADING INC
735 SOUTH STREET
NEWBURGH, NY 12401

ALLSTATES AIR CARGO INC
P O BOX 959
FORKED RIVER, NJ 08731

ALLTEC CORPORATION
548 HAZELWOOD AVE
WAYNESVILLE, NC 28786

ALLTEL
P O BOX 96019
CHARLOTTE, NC 28296-0019

ALLTEL
P O BOX 8000
LITTLE ROCK, AR 72203-8000

ALLTEL
P O BOX 8015
LITTLE ROCK, AR 72203-8015

ALLTEL
P O BOX 8814
LITTLE ROCK, AR 72231-8814

ALLTEL
P O BOX 660756
DALLAS, TX 75263-0756

ALLTEL CAROLINA
P O BOX 8017
LITTLE ROCK, AR 72203-8017

ALLTEL COMMUNICATIONS INC
P O BOX 8024
LITTLE ROCK, AR 72203-8024

ALLTRADE
1431 VIA PLATA STREET
LONG BEACH, CA 90810-1462

ALLVAC
TRIAD TRAFFIC CONSULTANTS IN
P O BOX 39
KERNERVILLE, NC 27285

ALLWASTE INC
PHILIP SRVC CORP
PO BOX 200907
HOUSTON, TX 77216-0907

ALLYN INTERNATIONAL SERVICES
P O BOX 60577
FORT MYERS, FL 33906-6577

ALM CORP
55 HAUL RD
WAYNE, NJ 07440

ALMANZA, IRIS
HC 83 BOX 170
26165 STATE HWY 23
HARPEERSFIELD, NY 13786

ALMANZA, JOHN
26165 STATE HWY 23
HARPERSFIELD, NY 13786

ALMEIDAELECTRICAL
PO BOX 630
FALL RIVER, MA 02722

ALMENDROS INC
P O BOX T
WASCO, CA 93280

ALMO CORP
2709 COMMERCE WAY
PHILADELPHIA, PA 19154

ALMOST FREE DOLLAR PARADISE
11109 MEMPHIS AVE
BROOKLYN, OH 44144

ALNOROIL COMPANY INC
70 E SUNRISE HIGHWAY
SUITE 418
VALLEY STREAM, NY 11581-1221

ALOIS, ARTHUR
34 WAID RD
MONSON, MA 01057

ALONSO, JUAN L
712 BIGGS TER
ARLINGTON, TX 76010

ALPAK MANUFACTURING CORP
P O BOX 339
MONTGOMERY, NY 12549

ALPER INK GROUP
4150 CARR LANE COURT
ST LOUIS, MO 63119

ALPHA 1 STUDIO
3 LINDA LANE
SOUTHAMPTON, NJ 08088

ALPHA CHEMICAL SERVICES
P O BOX 431
STOUGHTON, MA 02072

ALPHA DENTAL ASSOCIATES
1701 WYNWOOD DRIVE
CINNAMINSON, NJ 08077

ALPHA ELECTRICAL SERVICES
17310 QUEEN ANNE BRIDGE RD
ATTN RICHARD PULEO
BOWIE, MD 20716

ALPHA FRY TECHNOLOGY
200 TECHNOLOGY DRIVE
ALPHARETTA, GA 30005

ALPHA GARY CORP
9635 INDUSTRIAL DRIVE
PINEVILLE, NC 28134

ALPHA LASER
7230 WYNNPARK DRIVE
HOUSTON, TX 77008

ALPHA METALS
600 ROUTE 440
JERSEY CITY, NJ 07304

ALPHA METALS
AR TRAFFIC CONSULTANTS
7 PENN PLAZA
SUITE 900
NEW YORK, NY 10001-3900

ALPHA METALS INC
200 TECHNOLOGY DR
ALPHARETTA, GA 30202

ALPHA WAREHOUSING CORP
1100 RIVER STREET
RIDGEFIELD, NJ 07657

ALPHAGARY
170 PIONEER DRIVE
PO BOX 808
LEOMINSTER, MA 01453

ALPHARMA
TBB GLOBAL LOGISTICS
11350 MCCORMICK RD PLAZA 1
SUITE 305
HUNT VALLEY, MD 21031

ALPHARMA
7125 COLUMBIA GATEWAY DR
COLUMBIA, MD 21046

ALPHARMA
7205 WINDSOR BLVD
BALTIMORE, MD 21244

ALPHARMA US PHARMACEUTICALS
11350 MCCORMICK RD
HUNT VALLEY, MD 21031

ALPHARMA USPD INC
1877 KAWAI ROAD
LINCOLNTON, NC 28092

ALSPAUGH, JACK L
1931 HUMMINGBIRD
MIDDLETOWN, OH 45044

ALSTLYLE APPAREL
2500 W BRADLEY PLACE
CHICAGO, IL 60618

ALSTOM SIGNALING INC
1025 JOHN STREET
W HENRIETTA, NY 14586

ALSTON QUALITY
1200 FULLER RD
LINDEN, NJ 07036

ALSTON, CALVIN S
2241 SEABOARD RD.
ANDREWS, SC 29510

ALTAIR EQUIPMENT
335 CONSTANCE DRIVE
WARMINSTER, PA 18974

ALTCHEM ENVIRONMENTAL SERVICES
1300 INDUSTRIAL HIGHWAY UNIT 5
SOUTHAMPTON, PA 18966

ALTER ASSET GROUP
1980 SPRINGEDR DR
LUMARD, IL 60148

ALTERNATIVE BUSINESS SUPPLIERS
7101 ADAMS STREET
UNIT 4
WILLOWBROOK, IL 60521

ALTMAN & BEAUTY SUPPLY
2025 N MARTIN LUTHER KING DR
MILWAUKEE, MI 53217

ALTORFER INC
P O BOX 1347
CEDAR RAPIDS, IA 52406-1347

ALTUS FREIGHT TRAFFIC SERVICES
P O BOX 357
GLADSTON, NJ 07734

ALUF PLASTICS DIVISION
API INDUSTRIES, INC.
2 GLENSHAW STREET
ORANGEBURG, NY 10962

ALUM - A -POLE
1011 CAPOUSE AVE
SCRANTON, PA 18509

ALUMILITE CORP.
225 PARSONS ST.
KALAMAZOO, MI 49007

ALUMINUM CO OF AMERICA
P O BOX 170
PITTSBURGH, PA 15230

ALUMINUM COIL ANODIZING CORP
501 E LAKE ST
STREAMWOOD, IL 60107

ALVAREZ, JEANNIE E
1413 THOMPSON AVE
GLOUCESTER, NJ 08030

ALVAREZ, STACY P
25 FLOWERS DR
COVINGTON, GA 30016

ALVES, ALFRED F
220 ROXBURY STREET
KEENE, NH 03431

ALVES, CONSTANCE S
220 ROXBURY STREET
KEENE, NH 03431

ALWAYS EXPRESS CORP
301 PENHORN AVE
SECAUCUS, NJ 07094

ALYAN PUMP CO
1 HORNE DR
FOLCROFT, PA 19032

ALZO INC
650 JERNEE MILL RD
SAYREVILLE, NJ 08872

AMA PHILADELPHIA
P O BOX 38
FAIRLESS HILLS, PA 19030

AMAI/PADGETT-THOMPSON
P O BOX 410
SARANAC LAKE, NY 12983-0410

AMALGAMET INC
55 RAILROAD AVE
GREENWICH, CT 06830

AMANATEY, JAMES N
105 DEPTFORD RD.
GLASSBORO, NJ 08028

AMAZON COM
1155 WORLDWIDE BLVD
BLDG F PARK W INTL
HEBRON, KY 41048

AMBASSADOR FINE FOODS
441 CLIFTON BLVD
CLIFTON, NJ 07013

AMBRAKE CORP
300 RING RD
ELIZABETHTOWN, KY 42701

AMBROZEK, ZBIGNEW
1027 CHATHAM PLACE
VERNON HILLS, IL 60061

AMBUCARE CLINIC
3387 SOUTH U S 41
TERRE HAUTE, IN 47802

AMCAST AUTOMOTIVE
1561 NORTHWEST 11ST
P O BOX 1607
RICHMOND, IN 47374

AMCOR FLEXIBLES MADISON
4101 LIEN RD
MADISON, WI 53704

AMERADA HESS CORP
P O BOX 500
WOODBRIDGE, NJ 07095

AMERCOL CORP
P O BOX 8500
S CHARLESTON, WV 25303

AMERI-SERVICE INC
1200 E 5TH AVE
COLUMBUS, OH 43223

AMERI-SOURCE PUBLICATIONS
P O BOX 2661
CHAMPLAIN, NY 12919

AMERICA ON LINE
22000 AOL WAY
DULLES, VA 20166

AMERICA'S FOOD TECHNOLOGIES
12520 S LOMBARD LANE
ALSIP, IL 60803

AMERICA'S TRUCK WASH INC
P O BOX 280
TRIDELPHIA, WV 26059

AMERICAL CORPORTAION
P O BOX 1419
HENDERSON, NC 27536

AMERICAN ADHESICE COATINGS CO
P O BOX 1708
LAWRENCE, MA 01842

AMERICAN ADHESIVES
470 MULBERRY ST
NEWARK, NJ 07114

AMERICAN ALLOY STEEL
7721 PINEMONT DR
HOUSTON, TX 72040

AMERICAN APPLIANCE
RT 73 AND HYLTON ROAD
PENNSAUKEN, NJ 08110

AMERICAN AUDITING SERVICES INC
P O BOX 430
KERNERSVILLE, NC 27285

AMERICAN AUTO & TRUCK ELECTRIC
632/646 ATANDO AVENUE
CHARLOTTE, NC 28206

AMERICAN AXLE
1001 E DELAVAN AVE
BUFFALO, NY 14215

AMERICAN BACKHAULERS
1400 N DAYTON
CHICAGO, IL 60622

AMERICAN BACKHAULERS
P O BOX 88656
CHICAGO, IL 60680

AMERICAN BANK NOTE COMPANY
P O BOX 5457 GPO
NEW YORK, NY 10087-5457

AMERICAN BILTRITE
C/O WISEMAN TRANS
P O BOX 1149
GLENSIDE, PA 19038

AMERICAN BILTRITE CANADA LTD
200 RUE BANK ST
SHERBROOKE, PQ J1H4K3

AMERICAN BILTRITE INC
105 WHITTENDALE DR
MOORESTOWN, NJ 08057

AMERICAN BINDERS & TABS
13730 N W 6TH COURT
N MIAMI, FL 33168

AMERICAN BOARD CO
200 STAGE RD
P O BOX 386
VESTSL, NY 13850

AMERICAN BRUSH CO
248 WYANDANCH AVE
WYANDANCH, NY 11798

AMERICAN CANCER SOCIETY
3240 CLIFTON SPRINGS RD
DECATUR, GA 30034

AMERICAN CHEMISTRY COUNCIL
DEPARTMENT #6044
WASHINGTON, DC 20042-6044

AMERICAN CLAIMS SERVICE
9757 S KEDZIE AVE
EVERGREEN PARK, IL 60805

AMERICAN COATED PRODUCTS INTL
1 HERITAGE PARK
CLINTON, CT 06413

AMERICAN COATING C/O JOHN W SI
P O BOX 89
WILLISTON PARK, NY 11596

AMERICAN COATING TECHNOLOGY IN
3431 HOGARTH ST
P O BOX 1525
EAU CLAIRE, WI 54702

AMERICAN CONCRETE IND
1717 STILLWATER AVE
VEAZIE, ME 04401

AMERICAN CONSOLIDATED MANUFACT
2 UNION HILL RD
WEST CONSHOHOCKEN, PA 19428

AMERICAN CORD & TWINE
P O BOX 430
STANLEY, NC 28164

AMERICAN CUSTOM DRYING CO.
109 ELBOW LANE
BURLINGTON CITY, NJ 08016

AMERICAN CYANMID CO
PO BOX 13745
PHILADELPHIA, PA 19101

AMERICAN DEMOGRAPHICS
200 BURNETT ROAD
CHICOPEE, MA 01020

AMERICAN DESIGNER POTTERY
404 FOX RUN AVE
OPELIKA, AL 36801

AMERICAN DIAMOND TOOL INC
P O BOX 390
BUFFALO, NY 14207

AMERICAN EAGLE INT'L INC
122 UNION ST
NORTHVALE, NJ 07647

AMERICAN EAGLE MANAGEMENT INC
GEORGIA TRAVEL CENTER
397 ROCKHOUSE ROAD E
CORDELE, GA 31015-5026

AMERICAN ELECTRIC POWER
AUDIPAC LOGISTICS MANAGEMENT
4110 DEMOREST ROAD
POB 148
GROVE CITY, OH 43123

AMERICAN ELECTRIC SUPPLY CO
P O BOX 338
SCHENECTADY, NY 12301

AMERICAN EMPIRE SURPLUS LINES
580 WALNUT ST STE 10W
CINCINNATI, OH 45202-3110

AMERICAN EMPIRE SURPLUS LINES
315 MAIN ST
CINCINNATI, OH 45215

AMERICAN EXPRESS
P O BOX 114
NEWARK, NJ 07101-0114

AMERICAN EXPRESS
P O BOX 1270
NEWARK, NJ 07101-1270

AMERICAN EXPRESS TRAVEL MGMT
C/O AMERICAN EXPRESS
PO BOX 981540
EL PASO, TX 79998-1540

AMERICAN FAMILY INS GROUP
A/S/O CHUE XIONG
440 S EXECUTIVE DRIVE
BROOKFIELD, WI 53005

AMERICAN FAMILY INSURANCE
ASO BOBIE & ARGGIE FRITZ
P O BOX 3220
PEORIA, IL 61612-3220

AMERICAN FINANCIAL ASSOCIATION
2020 PENNSYLVANIA AVE NW
WASHINGTON, DC 20006

AMERICAN FINISH AND CHEMICAL C
1012 BROADWAY
CHELSEA, MA 02150

AMERICAN FLOORING
220 S SYLVANIA
SUITE 203
FORT WORTH, TX 76114

AMERICAN FLOORS
220 S SYLVANIA
SUITE 203
FORT WORTH, TX 76114

AMERICAN FLORAL CONTAINER
1464 WEST 37TH STREET
CHICAGO, IL 60609

AMERICAN FREIGHTWAYS
P O BOX 840
HARRISON, AR 72602-0840

AMERICAN GLASS RESOURCES
6401 I N TRYON STREET
CHARLOTTE, NC 28213

AMERICAN GRAPHICS
1 RESEARCH DR
P O BOX 2578
STAMFORD, CT 06906

AMERICAN GRAPHICS GROUP LLC
P O BOX 213
BERNE, IN 46711

AMERICAN HEALTH &SAFETY INC
P O BOX 46340
MADISON, WI 53744

AMERICAN HEALTH PRODUCTS
500 PARK BLVD STE 120
ITASCA, IL 60143

AMERICAN HEALTH PRODUCTS
500 PARK BLVD STE 1260
ITASCA, IL 60143

AMERICAN HOME ASSUR CO
70 PINE STREET FLOOR ONE
NEW YORK, NY 10270

AMERICAN HOME ASSURANCE
70 PINE STREET FLOOR ONE
NEW YORK, NY 10270

AMERICAN HOME ASSURANCE
70 PINE STREET
NEW YORK, NY 10270

AMERICAN HOME ASSURANCE COMPANY
80 PINE STREET
NEW YORK, NY 10005

AMERICAN HOSE & HARDWARE INC
P O BOX 191
JONESBORO, GA 30236

AMERICAN INK JET CORP
13 ALEXANDER DR
BILLERICA, MA 01821

AMERICAN INKS & COATINGS
PO BOX 803
VALLEY FORGE, PA 19482

AMERICAN INT'L TILE
850 PRATT BLVD
ELK GROVE, IL 60007

AMERICAN LICORICE CO
SUITE B
595 SOUTHWEST BLUFF DRIVE
BEND, OR 97702

AMERICAN MAILWELL
25 LINDEN AVE EAST
JERSEY CITY, NJ 07305

AMERICAN MAILWELL
P O BOX 21050
LE HIGH VALLEY, PA 18002

AMERICAN MANAGEMENT ASSOCIATIO
PO BOX 27327
NEW YORK, NY 10087-7327

AMERICAN MARITIME SERVICES INC
226 CHESTNUT ST
ROSELLE PARK, NJ 07204

AMERICAN MARKETING ASSOC
311 SOUTH WACKER DRIVE
SUITE 5800
CHICAGO, IL 60606

AMERICAN MEDIA INC
4900 UNIVERSITY AVENUE
WEST DES MOINES, IA 50266-6769

AMERICAN MEDIA INC
P O BOX 31007
DES MOINES, IA 50331-0007

AMERICAN METAL PROCESSING
22720 NAGEL
WARREN, MI 48089

AMERICAN MFG INTERNATIONAL
11 FOUNDRY STREET
OXFORD, NJ 27863

AMERICAN MOVING & STORAGE ASSO
1611 DUKE STREET
ALEXANDRIA, VA 22314

AMERICAN NATIONAL BANK
UNKNOWN
DELANCO, NJ 08075

AMERICAN NATIONAL CAN
191 ROUTE 31 NORTH
WASHINGTON, NJ 07882

AMERICAN NATIONAL CAN
P O BOX 977
WASHINGTON, NJ 07882

AMERICAN NATIONAL CAN
P O BOX 26067
MILWAUKEE, WI 53266

AMERICAN NATIONAL CAN
ATTN: ACCTS PAY
8770 W BRYN MAWR AVE
CHICAGO, IL 60631-3542

AMERICAN NATIONAL FLEET SERVIC
7714 COMMERCE PARK OVAL
INDEPENDENCE, OH 44131

AMERICAN OFFICE SYSTEMS
3440 LOSEY BLVD S
LACROSSE, WI 54601

AMERICAN PACKAGING CORP
COATING DIVISION
2900 GRANT AVE
PHILADELPHIA, PA 19114

AMERICAN PAPER & TWINE CO
P O BOX 90348
NASHVILLE, TN 37209

AMERICAN PAYROLL ASSOCIATION
711 NAVARRO ST STE 100
SAN ANTONIO, TX 78205-1721

AMERICAN PETROLEUM RESOURCES I
4334 E WASHINGTON BLVD
LOS ANGELES, CA 90023

AMERICAN PLASTICS
7451 DOGWOOD PARK
FT WORTH, TX 76118

AMERICAN POLYMERS
11 BUFFMAN DAM RD
OXFORD, MA 01540

AMERICAN POLYMERS
P O BOX 60398
WORCESTER, MA 01606

AMERICAN POWER CONVERSION
132 FAIRGROUNDS RD
WEST KINGSTON, RI 02892

AMERICAN PRESIDENT BUSINESS LO
6060 PRIMACY PKWY STE 300
MEMPHIS, TN 38119

AMERICAN RECOVERY SERVICES IN
P O BOX 4217
DUNELLEN, NJ 08812

AMERICAN REFINING GROUP INC
77 N KENDALL AVE
BRADFORD, PA 16701

AMERICAN RENOLIT CORP LEPORTE
1207 E LINCOLNWAY
LAPORTE, IN 46350

AMERICAN RENTALS
299 JEFFERSON RD
ROCHESTER, NY 14623

AMERICAN RICE INC
P O BOX 2587
HOUSTON, TX 77252

AMERICAN RICE INC
505 PORT RD
FREEPORT, TX 77541

AMERICAN ROLAND FOOD CORP
71 WEST 23RD ST
NEW YORK, NY 10010

AMERICAN SAFETY
565 EAGLE ROAK AVE
ROSELAND, NJ 07068

AMERICAN SAFETY RAZOR
RAZOR BLADE LANE
VERONA, VA 24482

AMERICAN SAFETY RAZOR
225 A N FREEPORT DR
NOGALES, AZ 85621

AMERICAN SALES CO
8401 W 185TH ST
TINLEY PARK, IL 60477

AMERICAN SHIPYARD COMPANY
ONE WASHINGTO ST
NEWPORT, RI 02840

AMERICAN SOCIETY FOR IND SECUR
GREATER PHILA CHAPTER
P O BOX 5855
PHILADELPHIA, PA 19128

AMERICAN SOURCE PUBLICATIONS
P O BOX 2661
CHAMPLAIN, NY 12919

AMERICAN SPEAKER
1101 30TH ST NW
DEPT ARIED
WASHINGTON, DC 20077

AMERICAN STAFFING RESOURCES
P O BOX 285
FEASTERVILLE, PA 19053-0285

AMERICAN STEVEDORING INC
C N 319007
BROOKLYN, NY 11231-0036

AMERICAN STORAGE
928 TUSKASEEGEE RD
CHARLOTTE, NC 28208

AMERICAN TANK & VESSEL INC
P O BOX 910
MOBILE, AL 36601

AMERICAN THREADED ROD & STEEL
10427C REISTERTOWN ROAD
OWINGS MILL, MD 21117

AMERICAN TISSUE CORP
135 ENGINEERS RD
HAUPPAUGE, NY 11788

AMERICAN TRANS FREIGHT
1801 S PENNSYLVANIA AVE
MORRISVILLE, PA 19067

AMERICAN TRANSPORTATION
P O BOX 1797
TUCKER, GA 30085-1797

AMERICAN TRANSPORTATION CONSUL
5265 EAST 4000 NORTH ROAD
BOURBONNAIS, IL 60914

AMERICAN TRANSPORTATION LOGIST
6441 S W CANYON CT
SUITE 280
PORTLAND, OR 97221

AMERICAN TRUCK & RAIL AUDITS I
P O BOX 278
C/O HEXION SPECIALTY CHEMICAL
NORTH LITTLE ROCK, AR 72115

AMERICAN TRUCKING ASSOCIATIONS
2200 MILL RD
ALEXANDRIA, VA 22314

AMERICAN UNDERGROUND ENGINEERI
97TH & MADISON ST
HINSDALE, IL 60521

AMERICAN VAULT CONCRETE PROD
17301 CONANT AVE
DETROIT, MI 48212

AMERICAN WAREHOUSES INC
1918 COLLINGSWORTH DRIVE
HOUSTON, TX 77009-4398

AMERICAN WASTE SERVICES INC
ONE AMERICAN WAY
WARREN, OH 44484-5555

AMERICANA TIRE & WHEEL
3001 W MARKET ST
YORK, PA 17404

AMERICANA TIRE AND WHEEL
7095 AMERICANA PKWY
REYNOLDSBURG, OH 43068

AMERICHEM
700 MARVEL RD
SALISBURY, MD 21801

AMERICHEM
225 BROADWAY
CUYALAGO FALLS, OH 44221

AMERICHEM INC
155 E STEELS CORNERS RD
CUYAHOGA FALLS, OH 44224

AMERICOM HOLDINGS
5775 PEACHTREE DUNWOODY ROAD
STE C 150
ATLANTA, GA 30342

AMERICON INT'L
P O BOX 1869
1445 ROCK MOUNTAIN BLVD
STONE MOUNTAIN, GA 30086

AMERIGAS
P O BOX 1542
MCDONOUGH, GA 30253

AMERIMAX
1140 ALL PRO DRIVE
ELKHART, IN 46514

AMERIMAX HOME PRODUCTS INC
450 RICHARDSON DR
LANCASTER, PA 17603

AMERIQUEST
3 IMPERIAL PROMENADE
MACARTHUR PLACE
SANTA ANA, CA 92707

AMERISOURCE
2550 JOHN GLENN AVE STE 1
COLUMBUS, OH 43217

AMERISOURCE PARTNERS
239 ROUTE 22 EAST
GREEN BROOK, NJ 08812

AMERITECH
P O BOX 79001
DETROIT, MI 48279-1240

AMERITECH
P O BOX 1838
SAGINAW, MI 48605

AMERITECH
P O BOX 4520
CAROL STREAM, IL 60197-4520

AMERITECH CELLULAR EQUIPMENT
P O BOX 71056
CHICAGO, IL 60694-1056

AMERITECH CELLULAR EQUIPMENT
P O BOX 95006
CHICAGO, IL 60694-5006

AMERITECH CELLULAR SERV
P O BOX 9001008
LOUISVILLE, KY 40290-1008

AMERITECH SMART FAX 2000
DEPT 221
DENVER, CO 80271-0221

AMERITEK
499 W 38TH ST
HOUSTON, TX 77018

AMERITEMPS INC
P O BOX 630031
CINCINNATI, OH 45263-0031

AMERLINE ENTERPRISES COMPANY I
P O BOX 8
BERWYN, IL 60402

AMERON
TMG
P O BOX 121
YORBA LINDA, CA 92885

AMETEK
8600 SOMERSET DR
LARGO, FL 33773

AMFINE CHEMICAL CORP
6 PEARL COURT
ALLENDALE, NJ 07401

AMGRAPH CO
PO BOX 178
90 VERSAILLES RD
VERSAILLES, CT 06383

AMHERST FAMILY PRACTICE, PC
P O BOX 1867
WINCHESTER, VA 22601-2801

AMHERST WOODWORKING & SUPPLY I
30 INDUSTRIAL DR
P O BOX 718
NORTHAMPTON, MA 01061

AMICA MUTUAL INS A/S/O SANDRA
10560 ASHVIEW PLACE STE 120
CINCINNATI, OH 45242

AMIE SLADEK
5215 BYRD
RANCINE, WI 53406

AMITY FENCE COMPANY
1145 COMMONS BLVD
READING, PA 19605

AMITY MOLD CO
1411 COMMERCE PARK DR
PO BOX 309
TIPP CITY, OH 45371

AMKO SERVICE CO
3470 DAVIS RD NW
DOVER, OH 44622

AMKO SERVICE CO
121 AIRPORT RD
HOPE, AR 71801

AMMARS INC
710 COLLEGE AVE
A B WHOLESALE
BLUEFIELD, VA 24605

AMOCO CHEMICAL CO
509 SOUTH BOSTON
TULSA, OK 74103

AMOCO PERFORMANCE PRODUCTS
MC 3207
200 E RANDOLPH DRIVE
CHICAGO, IL 60601

AMOCO POLYMERS
P O BOX 21219
TULSA, OK 74121

AMODEI BROKERAGE CO
P O BOX 671
MARLTON, NJ 08053

AMORIM INDUSTRIAL SOLUTIONS
26112 110TH ST
TREVOR, WI 53179

AMOS, ERNEST J
13015 SKYVIEW LANDING
HOUSTON, TX 77047

AMPAC INTERNATIONAL
1340 REMINGTON ROAD
STE P
SCHAUMBERG, IL 60173-4821

AMPACET CORP
660 WHITE PLAINS RD
TARRYTOWN, NY 10591

AMPAK INC
481 MAIN ST
NEW ROCHELLE, NY 10801

AMPAL INC
408 ROUTE 202N
P O BOX 31
FLEMINGTON, NJ 08822

AMPC INC
2325 N LOOP DR
AMES, IA 50010

AMPERE AUTOMOTIVE CORP
3509 W ADDISON ST
CHICAGO, IL 60618

AMPHAM CO
1401 JOEL EAST ROAD
FT WORTH, TX 76140

AMS OIL INC
2206 WINTER ST
SUPERIOR, WI 54880

AMSPEC CHEMICAL CORP
751 WATER ST
GLOUSTER CITY, NJ 08030

AMSTEK METAL
2408 W MCDONOUGH
P O BOX 3848
JOLIET, IL 60434

AMSTEL RECYCLING & CONCRETE CO
75 12 BEACH CHANNEL DR
ARVERNE, NY 11692

AMSTUBE CORP
P O BOX 2460
MT PLEASANT, SC 29466

AMTICO INTERNATIONAL
5079 CHATOOGA DR
LITHONIA, GA 30038

AMTICO INTERNATIONAL INC
6480 ROSWELL RD
ATLANTA, GA 30328

AMTRAK
323 EAST ST
RENSSELAER, NY 12144

AMVECO INC
10401 WESTOFFICE DRIVE
HOUSTON, TX 77042

AMWAY CORP
7575 E FULTON STREET
ADA, MI 49355

AN DERINGER INC
P O BOX 1324
WILLISTON, VT 05495

ANCHOR
600 CREEK ROAD
PO BOX 5157
DELANCO, NJ 08075

ANCHOR
P O BOX 979
ORANGE PARK, FL 32073

ANCHOR ADVANCED PRODUCTS, INC.
1111 NORTHSHORE DR STE N 600
KNOXVILLE, TN 37919

ANCHOR ELECTRIC SUPPLY
120 W SPRUCE ST
STUGEON BAY, WI 54235

ANCHOR GLASS CONTAINER
581 HARTFORD TURNPIKE
DAYVILLE, CT 06241

ANCHOR GLASS CONTAINER
603 E NORTH ST
WINCHESTER, IN 47394

ANCHOR LITH KEMCO
50 INDUSTRIAL LOOP NORTH
ORANGE PARK, FL 32073

ANCHOR LITH KEMKO
CONTINENTAL TRAFFIC CO
P O BOX 16799
TAMPA, FL 33687

ANCHOR MARINE & INDUSTRIAL
P O BOX 58645
HOUSTON, TX 77258

ANCHOR PAINT MFG
6707 E 14TH STREET
P O BOX 1305
TULSA, OK 74101

ANCHOR RUBBER STAMP
94 FREENAU AVE RT 79
MATAWAN, NJ 07747

ANCHOR TOURS INC
3716 DICKERSON PK
NASHVILLE, TN 37207

ANDEK CORP
850 GLEN AVE
P O BOX 392
MOORESTOWN, NJ 08057

ANDERSON & SONS TRUCKING CO IN
2401 E 5TH STREET
RENO, NV 89512

ANDERSON AREA MEDICAL CENTER
800 N FANT ST
ANDERSON, SC 29621

ANDERSON COMPANY
6016 BROOKVALE LANE
SUITE 151
KNOXVILLE, TN 37919

ANDERSON DEVELOPMENT COMPANY
1415 E MICHIGAN ST
ADRIAN, MI 49221

ANDERSON POOL SUPPLY
1716 A PEARSON DIARY RD
ANDERSON, NC 29625

ANDERSON REALITY
3805 EDWARDS RD STE 200
CINCINNATI, OH 45242

ANDERSON SR, STEVEN P
1060 LEIGHSBROOK WAY
DACULA, GA 30211

ANDERSON TUBE CO
1400 FAIRGROUND RD
HATFIELD, PA 19440

ANDERSON WIRE WORKS
P O BOX 630145
HOUSTON, TX 77263

ANDERSON, CHRISTOPHER K
18919 FAIRWAY AVE
MAPLE HEIGHTS, OH 44137

ANDERSON, DONALD E
71 VALLEY AVE
WALDEN, NY 12586

ANDERSON, HAROLD C
PO BOX 49
MEHERRIN, VA 23954

ANDERSON, HOLLIE
12406 CORLETT AVE
CLEVELAND, OH 44105

ANDERSON, JEAN T
6869 LEE AVENUE
PENNSAUKEN, NJ 08110

ANDERSON, KEITH
2729 HILLSBORO BLVD
AURORA, IL 60504

ANDERSON, RALPH H
33 ARKWRIGHT RD
WEBSTER, MA 01570

ANDERSON, SHARON
101 GABRIEL LANE
WILLINGBORO, NJ 08046

ANDGUS CHEMICAL CO
P O BOX 1286
MIDLAND, MI 48641

ANDOVER COATED
9 FANARIS DRIVE
SALISBURY, MA 01952

ANDOVER COATED PRODUCTS
9 FANARAS DRIVE
MORGANTOWN, PA 19543

ANDOVER TRUCK MAINTENANCE INC
P O BOX 159
TEWKSBURY, MA 01876

ANDREA KOPLIKOVA
1648 HOLDEN AVE APT 212
ORLANDO, FL 32839

ANDRES, LAWRENCE
P O BOX 1133
SOUTH WELLFLEET, MA 02663

ANDREW DELANZO
5 APPOMATTOX DRIVE
MANALAPAN, NJ 07726

ANDREW FOR CONGRESS
P O BOX 295
OXKLYN, NJ 08107

ANDREW PACKING CO
73 INDUSTRIAL DR
GILBERTS, IL 60061

ANDREW PAOLETTI
5124 PAINTERS ST
NEW ORLEANS, LA 70122

ANDREW SATTEL MD
220 SUNSET RD
WILLINGBORO, NJ 08046

ANDREWS PAPER & CHEMICAL CO
1 CHANNEL DRIVE
PORT WASHINGTON, NY 11050

ANDREWS, LARRY
15707 S. KIMBARK AVE
SOUTH HOLLAND, IL 60473

ANDREWS, MICHAEL
10 FAIRWAY COURT
MARLTON, NJ 08053

ANDREWS, WILLIAM
PO BOX 2697
ANGLETON, TX 77516

ANDRICOLA, MICHAEL O
614 CHERRYWOOD LANE
CLEMENTON, NJ 08021

ANECO
4629 36TH STREET STE 200
ORLANDO, FL 32811

ANERICAN ELECTRO PLATING
41 BARTLETT ST
EVERETT, MA 02149

ANGEL E GARCIA
454 THIRD AVE WEST
NEWARK, NJ 07107

ANGELES GROUP
9 CAPPER DRIVE
DAILEY INDUSTRIAL PARK
PACIFIC, MO 63069

ANGELUS SHOE POLISH COMPANY
8640 NATIONAL BLVD.
CULVER CITY, CA 90232

ANGLIN TIRE SERVICE
P O DRAWER 499
LEGGETT, TX 77350

ANGONE, JAMES J
8017 WHEATFIELD DR
FRANKFORT, IL 60423

ANGWECH, NORMAN O
1671 MAIN STREET
LEICESTER, MA 01524

ANICOM
3065 PENNINGTON DRIVE
ORLANDO, FL 32804

ANITEC NEWSPAPER CO
383 DWIGHT ST
HOLYOKE, MA 01040

ANIXTER
2201 MAIN ST
EVANSTON, IL 60202

ANIXTER CRANBURY US RDC
7 SANTA FE WAY
CRANBURY, NJ 08512

ANIXTER INC
P O BOX 98908
CHICAGO, IL 60693-8908

ANN E SPINK D C
5939 STONEY CREEK DR
FORT WAYNE, IN 46825

ANN MARIE ROSE
JEVIC TRANSPORTATION INC
P O BOX 5157
DELANCO, NJ 08075

ANN TAYLOR
1780 PA;ISADES CENTER
WEST NYACK, NY 10994

ANN TAYLOR
7101 DISTRIBUTION DR
LOUISVILLE, KY 40258

ANNA PAYERO
61 DAFFOLDIL LANE
STATE ISLAND, NY 10314

ANNE JOHNSON
JEVIC TRANSPORTATION INC
P O BOX 5157
DELANCO, NJ 80758

ANNEMARIE HARRINGTON
157 PINE RUN
BLACKWOOD, NJ 08012

ANNISTON MOTOR EXPRESS
460 S LEE HWY
CLEVELAND, TN 37311

ANNTALOR INC
414 CHAPEL STREET
NEW HAVEN, CT 06511-5858

ANOFOL
VERTICAL SYNERGIES INC
P O BOX 936
SMYRNA, GA 30081

ANOFOL INTL INC
1610 SPECTRUM
LAWRENCEVILLE, GA 30043

ANOHIN, ANDREY
CZI TRUCKING
14 CASS PLACE
BROOKLYN, NY 11235

ANOMATIC
1650 TAMARACK ROAD
NEWARK, OH 43055

ANOPLANTE CORP
459 PULASKI ST
SYRACUSE, NY 12333

ANORAD CORP
110 OSER AVE
HAUPPAUGE, NY 11788

ANS PLASTICS CORP
690 JERSEY AVE UNIT 11
NEW BRUNSWICK, NJ 08901

ANSEL LABEL & PACKAGING
204 SPRING MILL RD
TRUMBULL, CT 06611

ANSELL
BONDED LOGISTICS
5709 N GRAHAM ST
CHARLOTTE, NC 28269

ANSELL HEALTHCARE PRODUCTS LLC
T S I
151 W JOHNSTOWN RD
GAHANNA, OH 43230

ANSON IMPROVEMENT
20877 COUNTY O
ATTN DICK GUCKENBERG
CADOTT, WI 54727

ANSTICE, LINDA A
2012 BEVERLY ROAD
BURLINGTON, NJ 08016

ANTELO, KEVIN M
9582 COLGATE WAY
WEST CHESTER, OH 45011

ANTHONY ABRAMS ID 4773
600 - 700 CREEK RD
DELANCO, NJ 08075

ANTHONY COPUTO
6810 MORTINS MILL RD APT B12
PHILADELPHIA, PA 19111

ANTHONY DELAGOL
JEVIC TRANSPORTATION INC
P O BOX 5157
DELANCO, NJ 08075

ANTHONY FALDUTO
58 KATRINA LANE
SLEEPY HOLLOW, IL 60118

ANTHONY GILES
3902 ROXANNE RD
RANDALLSTOW, MD 21133

ANTHONY HOLDEN
JEVIC TRANSPORTATION
P O BOX 5157
DELANCO, NJ 08075

ANTHONY KOSINSKY
8037 TERRY STREET
PHILADELPHIA, PA 19136

ANTHONY MANGABAT
JEVIC TRANSPORTATION
P O BOX 5157
DELANCO, NJ 08075

ANTONY ROBERTO
30 ROBERTS DRIVE
WESTAMPTON, NJ 08060

ANXITER BROS INC
21419 64TH AVENUE
KENT, WA 98032

ANYTIME TRUCK & TIRE SERVICE
815 NINTH AVE
ALTOONA, PA 16602

ANZALONE, LUIGI
PO BX 1273
PASADENA, TX 77501

AO SMITH CORP.
531 N 4TH ST
TIPP CITY, OH 45371

AOKI-NODA LOGISTICS
3933 ALI BABA ST BLDG #3
LAS VEGAS, NV 89118-1623

APA
DBA AMERICAN PAYROLL ASSOCIA
660 N MAIN SUITE 100
SAN ANTONIO, TX 78205

APA TRANSPORT CORP
P O BOX 831
NORTH BERGEN, NJ 07047

APAC PAPER
4000 ENTERPRISE
ALLEN PARK, MI 48101

APC PAPER COMPANY
P O BOX 708
PUTNEY, VT 05346

APEX ENGINEERING PRODUCTS
P O BOX 439
PLAINFIELD, IL 60544

APEX PAPER BOX CO
5601 WALWORTH AVE
CLEVELAND, OH 44102

APEX WIRE & CABLE
380 MOTOR PKWY
P O BOX 11127
HAUPPAUGE, NY 11788

APGAR POWER SWEEPING CORP
PO BOX 218
ANNANDALE, NJ 08801

API PINNACLE
P O BOX 240948
CHARLOTTE, NC 28224

APL LOGISTICS
PO BOX 3448
HOUSTON, TX 77001

APLIX INC
12300 STEELE CREEK RD
CHARLOTTE, NC 28217

APOLLO CHEMICAL
P O BOX 2176
BURLINGTON, NC 27216

APOLLO CHEMICAL
1105 SOUTHERLAND ST
GRAHAM, NC 27253

APOLLO CHEMICAL
259 WEST RIVER STREET
GRAHAM, NC 27253

APOLLO COLORS INC
1401 MOUND RD
ROCKDALE, IL 60436

APOLLO COLORS INC
1550 MOUND ROAD
ROCKDALE, IL 60436

APOLLO COLORS INC
75 REMITTANCE DR STE 1604
CHICAGO, IL 60675-1604

APOLLO EXPRESS, INC.
13530 NORTHWEST INDUSTRIAL DRI
BRIDGETON, MO 63044

APOLLO INT'L CORP
1566 RICHMOND TERRACE
STATEN ISLAND, NY 10310

APOLLO PLASTIC CORP
P O BOX 6423
44 HOWELL ST
JERSEY CITY, NJ 07306

APONTE, ALEXANDRA A
413 BROWN STREET
DELRAN, NJ 08075

APONTE, JOSE R
1210 RT 130 NORTH
APT 341
BURLINGTON, NJ 08016

APPCO
9408 MAMMOTH
BATON ROUGE, LA 70814

APPEARANCE MATERIALS COMPANY I
P O BOX 116
WEST BROOK, CT 06498

APPLE CONVERTING INC
65 HALE CONVERTING INC
NORWICH, NY 13815

APPLE ENTERPRISES INC D/B/A AP
P O BOX 25046
MACON, GA 31212

APPLE FASTENERS
3617 B SIMPSON FERRY RD
CAMP HILL, PA 17011

APPLE TOWING A ROAD ONE CO
220 26TH STREET
BROOKLYN, NY 11232

APPLEGARTH, GARY L
827 PHILADELPHIA AVENUE
ABINGDON, MD 21009

APPLIED BIOSYSTEMS
SOFTWARE SOLUTIONS
10250 SW GREENBURG
SUITE 300
PORTLAND, OR 97223

APPLIED COATINGS
7171 WELD COUNTRY RD 13
FREDERICK, CO 80530

APPLIED INDUSTRIAL TECHNOLOGIE
140 FUERLER ST.
TOTOAW, NJ 07512

APPLIED INDUSTRIAL TECHNOLOGIE
P O BOX 6925
CLEVELAND, OH 44101

APPLIED PRINTING TECHNOLOGIES
245 W COMMERCIAL AVE
MOONACHIE, NJ 07074

APPLIED PRODUCTS
12000 PRODUCT DRIVE
ROCKFORD, IL 61115

APPLIED PRODUCTS INC
6035 BAKER RD
MINNETONKA, MN 55345-5908

APPLIED SPECIALTIES INC
33555 PIN OAK PKWY
AVON LAKE, OH 44012

APPLIED TEXTILE TECHNOLOGIES L
P O BOX 5022
WINSTON SALEM, NC 27113

APPLIED TEXTILES
555 76 TH ST SW
GRAND RAPIDS, MI 49509

APS
103 FOSTER STREET
PEABODY, MA 01960

APW-WRIGHT LINE DIV
160 GOLD STAR BLVD
WORCESTER, MA 01606

AQUA SCIENCE INC
496 MC CONKEY DR
TONAWANDA, NY 14150

AQUARION WATER COMPANY
ACC # 300004511
200 MONROE TURNPIKE
MONROE, CT 06468

AQUARION WATER COMPANY
ACC # 200154630
200 MONROE TURNPIKE
MONROE, CT 06468

AQUARION WATER COMPANY
ACC # 200154634
200 MONROE TURNPIKE
MONROE, CT 06468

AQUATIC & PHYS THERAPY CTR
248 MED ARTS BLDG STE 101
3735 EASTON-NAZARETH HWY
EASTON, PA 18045

AQUATROLS CORP OF AMERICA
5 NORTH OLNEY AVE
CHERRY HILL, NJ 08003

AQUEOUS CLEANING TECHNOLOGIES
4554 128TH AVE
HOLLAND, MI 49424

AR TRAFFIC CONSULTANTS
SEVEN PENN PLAZA
SUITE 900
NEW YORK, NY 10001

ARAGON, RALPH
714 N JACKSON
BRADLEY, IL 60915

ARAMARK
MEADOWLANDS RACE TRACK
50 RT 120 ATTN IRENE
EAST RUTHERFORD, NJ 07073

ARAMARK INIFORM SERVICES INC
115 N FIRST ST
BURBANK, CA 91502

ARAMEX INT'L COURIER
165-15 145TH DR
JAMAICA, NY 11434

ARAMSCO
52-37 2ND ST
LONG ISLAND, NY 11101

ARAMSCO
101 N PLAINS RD
WALLINGFORD, CT 06492

ARAMSCO
1201 GATEWAY DRIVE
ELGIN, IL 60123

ARAMSCO INC
1655 IMPERIAL WAY
P O BOX 29
THOROFARE, NJ 08086-0029

ARANON CORP
285 WEST 74 PLACE
HIALEAH, FL 33014

ARBILL GLOVE & SAFETY
P.O. BOX 820542
ATTN: SINDY WOHL
PHILADELPHIA, PA 19182

ARBILL GLOVE & SAFETY
PO BOX 820542
ATTN: BRIAN ROSEN
PHILADELPHIA, PA 19182

ARBITRATION FORUM INC
P O BOX 863606
ORLANDO, FL 32886-3606

ARBITRATION FORUM INC
3350 BUSCHWOOD PARK DR
ATTN: ANDREA HARDING
TAMPA, FL 33618

ARC PRODUCTS INC
8510 CHANCELLOR ROW
DALLAS, TX 75247

ARCADE INDUSTRIES
80 LYMAN ST BLDG 1
P O BOX 898
NORTHBORO, MA 01532

ARCADE, INC.
1600 EAST MAIN STREET
CHATTANOOGA, TN 37404

ARCAL CHEMICAL
223 WEST HAMPTON AVE
CAPITOL HEIGHTS, MD 20743

ARCAR GRAPHICS LLC
450 WEGNER DR
W CHICAGO, IL 60185

ARCCA, INC.
2288 SECOND STREET PIKE
PENNS PARK, PA 18943-0078

ARCE, LUZ
319 E 21ST ST
PATTERSON, NJ 99999

ARCE, MIGUEL
319 EAST 21ST ST
PATERSON, NJ 07513

ARCH
9030 ROUTE 108
COLUMBIA, MD 21045

ARCH
P O BOX 4062
WOBURN, MA 01888

ARCH
P O BOX 4326
CAROL STREAM, IL 60197-4326

ARCH
P O BOX 660770
DALLAS, TX 75266-0770

ARCH ASSOCIATES CORP
P O BOX 427
6600 BALTIMORE AVE
FERNWOOD, PA 19050

ARCH INTECTURAL DESIGN PANEL
1658 ROUTE 9 SOUTH
UNIT 1
TOMS RIVER, NJ 08753

ARCH PAGING
P O BOX 34
BOSTON, MA 02297-0034

ARCH PAGING
PO BOX 96017
CHARLOTTE, NC 28296-0017

ARCH SPECIALTY INS CO
ONE LIBERTY PLAZA 53RD FLOOR
NEW YORK, NY 10006

ARCHER & GREINER
P O BOX 3000
HADDONFIELD, NJ 08033-0968

ARCHER DANIELS MIDLAND CO
PO BOX 1470
DECATUR, IL 62525

ARCHER, GERALD
9 RUST LEAF LANE
LEVITTOWN, PA 19055

ARCHER, SCOTT
1138 GRIEB AVE
BRISTOL, PA 19007

ARCHILLA TRANSPORTATION INC
100 KELLOGG ST
JERSEY CITY, NJ 07306

ARCHITECTS INSTALLATION OF ATL
3000 PACIFIC DRIVE
NORCROSS, GA 30071

ARCHITECTURAL FLOOR SYSTEMS
206 CAMPUS DR
ARLINGTON HEIGHTS, IL 60004

ARCHITECTURAL METAL SPEC INC
4333 LYNWOOD COURT
DOUGLASVILLE, GA 30134

ARCLIN SURFACES INC
15889 DYNO DR
HAYWARD, WI 54843

ARCO DISTRIBUTORS INC
2275 SOUTHWEST 66 TERRACE
DAVIE, FL 33317

ARCOS ALLOYS
ONE ARCOS DR
MOUNT CARMEL, PA 17851

ARCTIC COOLERS
135 GAITHER DR STE A
MT LAUREL, NJ 08054

ARDCO INC
P O BOX 1030
BREA, CA 92822

ARDENT SOFTWARE INC
P O BOX 380001
BOSTON, MA 02241-0801

ARDEX ENGINEERED CEMENTS
1155 STOOPS FERRY RD
CORAOPOLIS, PA 15108

ARDEX LABORATORIES
2050 BYBERRY RD
PHILADELPHIA, PA 19116

AREA AUTO RACING NEWS INC
P O BOX 8547
TRENTON, NJ 08650

ARES PRINTING & PKG
BLDG # 5 BROOKLYN NAVY YARD
BROOKLYN, NY 11205

ARGUELLEZ, MICHAEL
E&H TRUCKING
3505 GAYLE
VICTORIA, TX 77901

ARI ACACIA CABINETWORKS
20 TWINBRIDGE DR
PENNSAUKEN, NJ 08110

ARI FLEET LT
9000 MIDLANIC DRIVE
PO BOX 5039
MOUNT LAUREL, NJ 08054

ARISTECH ACRYLICS LLC
7350 EMPIRE DRIVE
FLORENCE, KY 41042

ARISTECH CHEMICAL
600 GRANT ST
PITTSBURGH, PA 15219

ARIZONA DESIGNS
3121 RT. 73 SOUTH
MAPLE SHADE, NJ 08052

ARKAY PACKAGING CORP
22 ARKAY DRIVE
P O BOX 18022
HAUPPAUGE, NY 11788

ARKAY PLASTICS ILLINOIS INC
228 BYERS RD
SUITE 200
MIAMISBURG, OH 45342

ARKWRIGHT INC
538 MAIN STREET
FISKEVILLE, RI 02823

ARLINGTON COUNTY TREASURER'S O
PO BOX 3400
ARLINGTON, VA 22203-0400

ARLINGTON IND
1 STAUFFER IND PK
SCRANTON, PA 18517

ARM TRANSPORTATION
1 VICTORIA MOUNT
JOHNSTON, RI 02919

ARMA CONTAINER CORP
65 NORTH INDUSTRY CT
DEERPARK, NY 11729

ARMAND L HOUZE
926 E BROAD ST STE 101
COLUMBUS, OH 43205

ARMATURE WINDING CO
1001 W FIRST STREET
CHARLOTTE, NC 28202

ARMELLINI EXPRESS LINES INC
PO BOX 1867
PALM CITY, FL 34991

ARMISTEAD PAINT & SUPPLY
4314 ROSWELL RD
ATLANTA, GA 30342

ARMONTRADING, IRWIN J
1488 STERLING PL APT B-7
BROOKLYN, NY 11213

ARMSTRONG WORLD INDUSTRIES INC
P O BOX 3001
LANCASTER, PA 17604

ARMSTRONG'S COFFEE & VENDING S
2050 STAPLETON COURT
CINCINNATI, OH 45240-3945

ARMSTRONG, DARA
3088 HARBOUR DR
PALMYRA, NJ 08065

ARMSTRONG, TARA L
8 SYLVAN DR
COLUMBUS, NJ 08022

ARNEG
4243 LONAT DRIVE
NAZARETH, PA 18064

ARNOLD TRANSPORT
1560 HARLEM RD STE G
BUFFALO, NY 14306

ARNOLD TRANSPORTATION SERVICES
4410 INDUSTRIAL PARK RD
CAMP HILL, PA 17011

AROL CHEMICAL PRODUCTS COMPANY
649 FERRY STREET
NEWARK, NJ 07105

AROMANDO, JAMES A
106 COTTONWOOD DRIVE
MARLTON, NJ 08053

ARONNE, ERWIN
2267 BAIRD BLVD
CAMDEN, NJ 08105

ARREM PLASTICS INC
502 S VISTA AVENUE
ADDISON, IL 60101

ARRO CORP
11861 S COTTAGE GROVE AVE
CHICAGO, IL 60628

ARROW ADHESIVE CO
5457 SPALDING DRIVE
NORCROSS, GA 18041

ARROW CORP
4364 CRANWOOD PKWY
WARRENSVILLE HTS, OH 44128

ARROW ELECTRICAL SUPPLY CO INC
220 GATEWAY DRIVE
BEL AIR, MD 21014

ARROW TRUCKING
DEPT NO 1162
TULSA, OK 74182

ARROWHEAD
P O BOX 808
GRAND RAPIDS, MN 55744

ARROWPAC INC
630 NEW COUNTRY RD
SECAUCUS, NJ 07094

ARROWPAC INC
333 MEADOWLANDS PKWY
5TH FL
SECAUCUS, NJ 07094

ARROWPAC INT'L
2240 74TH ST
NORTH BERGEN, NJ 07047

ARROWPAC INT'L INC.
630 NEW COUNTY ROAD
SECAUCUS, NJ 07094

ARSENAULT, DONALD J
384 COUNTY HWY 113
NORTHVILLE, NY 12134

ART & MORE
4636 MIDWAY MALL #D2
ELYRIA, OH 44035

ART & MORE
29743 PLYMOUTH ROAD
LIVONIA, MI 48150

ART ALOIS
34 WAID ROAD
MONSON, MA 01057

ART GUILD
300 WOLF DRIVE
THOROFARE, NJ 08036

ART GUILD INC
1250 METROPOLITAN AVE
WEST DEPTFORD, NJ 08066

ART GUILD INC
1480 GRANDVIEW AVE
WEST DEPTFORD, NJ 08066

ART MURNANE
31 TWIN CEDAR LANE
NORTHPORT, NY 11768

ARTEC SYSTEMS OF NJ INC
ONE RUCKMAN ROAD
CLOSTER, NJ 07624

ARTEL MEDICAL CENTERS
357 E WINSLOW RD
BLOOMINGTON, IN 47401

ARTESIAN POOLS
1601 WICOMICO STREET
BALTIMORE, MD 21230

ARTHUR ANDERSEN LLP
P O BOX 905717
CHARLOTTE, NC 28290-5717

ARTHUR CANARIO MD
201 LYONS AVE
NEWARK, NJ 07112

ARTHUR J HURLEY CO
P O BOX 190550
BOSTON, MA 02119

ARTHUR REEHER COMPANY INC
P O BOX 6215
HARRISBURG, PA 17112

ARTIC EXPRESS
4277 LYMAN DRIVE
HILLIARD, OH 43026

ARTIC FOX CORP
96 LINWOOD PLAZA
FORT LEE, NJ 07024

ARTISAN LAMINATORS INC
P O BOX 268-892
RT 11
KIRKWOOD, NY 13795

ARTISAN TILE & MARBLE CO
468 ELIZABETH AVE
SOMERSET, NJ 08873

ARTISTIC CHEMICAL PRODUCTS COR
25 BRIDGEWATER ST
BROOKLYN, NY 11222

ARTMARK CHICAGO
1840 N CLYBOURN AVE
CHICAGO, IL 60614

ARTMARK CHICAGO LTD
4136N UNITED PKWY
SCHILLER PARK, IL 60176

ARVELO JR, EDWIN
15 FIRESIDE CRT
WILLINGBORO, NJ 08046

ARVEY PAPER & OFFICE PRODUCTS
775 BELDON AVE
SUITE D
ADDISON, IL 60101

ARVIN REPLACEMENT PARTS
METHVIN BLVD
CHICKASHA, OK 73018

ARYLESSENCE INC
1091 LAKE DR
MARIETTA, GA 30066

ARZEE SUPPLY
27-33 FRANKLIN TPK
MAHWAH, NJ 07430

ASAHI GLASS FLUOROPOLYMERS UAS
255 S BAILEY RD THORNDALE PLAN
DOWNINGTOWN, PA 19335-2003

ASAP CORP
T/A MUSTANG MARKET
P O BOX 418
TIMBERVILLE, VA 22853

ASAP POWER WASH
P O BOX 5191
PASADENA, TX 77508-1591

ASCENDIA BRANDS CO INC
F T S INDUSTRIES INC
P O BOX 1259
SOMERVILLE, NJ 08876

ASCENDIA BRANDS CO INC
5 KANE WHSE
STAUFFER INDUSTRIAL PARK
TAYLOR, PA 18517

ASCHE TRANSFER INC
10214 N MT VERNON RD
SHANNON, IL 61078

ASD TRANSPORTATION
P O BOX 81458
CLEVELAND, OH 44181-0458

ASH IND
1330 W WILLOW ST
LAFAYETTE, LA 70506

ASHBY, ALPHONSO D
2413 LARCHMONT PL
MT LAUREL, NJ 08054

ASHISH KOTHARI
JEVIC TRANSPORTATION INC
P O BOX 5157
DELANCO, NJ 08075

ASHLAND CHEMICAL
TEWKSBURY, MA

ASHLAND CHEMICAL
1 DREW PLAZA
BOONTON, NJ 07005

ASHLAND CHEMICAL
ATLAS TRAFFIC CONSULTANTS
18-42 COLLEGE POINT BLVD
FLUSHING, NY 11356

ASHLAND CHEMICAL
400 MAIN ST
TEWKSBURY, MA 01876

ASHLAND CHEMICAL
P O BOX 1063
COLUMBUS, OH 43216

ASHLAND CHEMICAL CO.
P O BOX 101489
ATLANTA, GA 30392

ASHLAND DIESEL ENGINES INC
PO BOX 167
ASHLAND, PA 17921

ASHLEY POLYMERS INC
5114 FORT HAMITLON PKWY
BROOKLYN, NY 11219

ASHLEY, JOSHUA J
2901 WELSH ROAD
APT 334C
PHILADELPHIA, PA 19152

ASHMAR INC
PO BOX 148
OCONTO FALLS, WI 54154

ASHTAE PRODUCTS
1060 GATEWOOD AVE
GREENSBORO, NC 27405

ASHWORTH, THOMAS H
2400 W 79TH AVENUE
MERRILLVILLE, IN 46410

ASIAN AMERICAN GROCERS
1456-A HASLETT RD
HASLET, MI 48840

ASIS INTERNATIONAL
P O BOX 79073
BALTIMORE, MD 21279-0073

ASPEN PUBLISHERS INC
P O BOX 64054
BALTIMORE, MD 21264-4054

ASPEN RESEARCH CORP
436 W COUNTRY RD D
NEW BRIGHTON, MN 55112

ASPEN SUPPLY CORP
2577 PLEASANT VALLEY RD
MARCELLUS, NY 13108

ASPHALT PAVING INC
P O BOX 132
FAYETTEVILLE, GA 30214

ASSESSMENT SYSTEMS INC
HUMAN RESOURCE CERTIFICATION I
P O BOX 8588
PHILADELPHIA, PA 19101-8588

ASSICIATED VISUAL COMMUNICATIO
236 WALNUT AVE NE
CANTON, OH 44702

ASSOCIATE CIRCUIT COURT MISSIS
T LYNN BROWN ASST CIRCUIT JUDG
P O BOX 369
CHARLESTON, MO 63834

ASSOCIATE JOBBERS WHSE
P O BOX 310
BOAZ, AL 35957

ASSOCIATED ADVERTISERS, INC
55 E JACKSON BLVD, SUITE 1820
CHICAGO, IL 60604-4196

ASSOCIATED FUEL SYSTEM INC
PO BOX 67
CONLEY, GA 30288

ASSOCIATED RADIOLOGIST
P O BOX 3837
SPRINGFIELD, IL 62708-3837

ASSOCIATED SCALE COMPANY
4473 STATE ROUTE 128
CLEVES, OH 45002

ASSOCIATED TRUCK SERVICES INC
P O BOX 417
NORTH LIMA, OH 44452-0417

ASSOCIATES CIRCUIT COURT
TRAFFIC DIVISION
222 COURTHOUSE ST
WEST PLAINES, MO 65775

ASSOCIATES RENTAL SYSTEMS INC
PO BOX 910148
DALLAS, TX 75391-0148

ASSOCIATION FOR CORPORATE GROW
1617 JOHN F KENNEDY BLVD
PHILADELPHIA, PA 19103-1819

ASSOCIATION FOR FINANCIAL PROF
P O BOX 64714-D
BALTIMORE, MD 21264

ASSOCIATION IN ANESTHESIA INC
STE 400 POB I CCMC
ONE MEDICAL CNT BLVD
UPLAND, PA 19013

ASSURED DELIVERY SERVICES INC
8612 LYONIA DR
ORLANDO, FL 32829

AST & L NJ/NY METRO CHAPTER
473 MOUNTAIN AVE
BERKELEY HEIGHTS, NJ 07922

ASTD
1640 KING ST BOX 1443
ALEXANDRIA, VA 22313-2043

ASTD/AMERICAN SOCIETY FOR TRAI
BOX 1567
MERRIFIELD, VA 22116-1567

ASTECHNOLOGIES
950 SUN VALLEY DR
PO BOX 395
ROSWELL, GA 30077

ASTRA PHARMACEUTICAL
TRANS AUDIT INC
15 MYERS CORNERS RD
WAPPINGERS FALLS, NY 12590

ASTRA USA INC
50 OTIS ST
WESTBORO, MA 01581

ASTRA ZENECA
1800 CONCORD PIKE
WILMINGTON, DE 19850

ASTRO CONTAINER CO
2795 SHARON ROAD
EVENDALE, OH 45241

ASTROPOWER
231 LAKE DR
NEWARK, DE 19702

ASTROTURF
P O BOX 589
LEANDER, TX 78646

AT & T
P O BOX 8212
AURORA, IL 60572-8212

AT & T BROADBAND LLC
P O BOX 173805
DENVER, CO 80217

AT & T SOLUTIONS
P O BOX 277761
ATLANTA, GA 30384

AT &T
7300 E HAMPTON AVE
MESA, AZ 85208

AT PALSTICS
101 SIERRA DR
PEACHTREE CITY, GA 30269

AT& T
P O BOX 9001308
LOUISVILLE, KY 40290-1308

AT&T
BILL PAYMENT CENTER
SAGINAW, MI 48663-0003

AT&T
CS DRAWER 100659
ATLANTA, GA 30384-0659

AT&T
P O BOX 277019
ATLANTA, GA 30384-7019

AT&T
P O BOX 30199
TAMPA, FL 33630-3199

AT&T
P O BOX 30247
TAMPA, FL 33630-3247

AT&T
P O BOX 9001307
LOUISVILLE, KY 40290-1307

AT&T
P O BOX 9001310
LOUISVILLE, KY 40290-1310

AT&T
P O BOX 8211
AURORA, IL 60572-8211

AT&T
P O BOX 27 0520
KANSAS CITY, MO 64180-0520

AT&T
P O BOX 2969
OMAHA, NE 68103-2969

AT&T
PO BOX 2971
OMAHA, NE 68103-2971

AT&T
WAS POB4699
P O BOX 650661
DALLAS, TX 75265-0661

AT&T
WAS POB4699
P.O. BOX 660778
DALLAS, TX 75266-0778

AT&T
P O BOX 78314
PHOENIX, AZ 85062-8314

AT&T BUSINESS SERVICES
PAUL R SMITH
200 LAUREL AVE, D3-3B21
MIDDLETOWN, NJ 07748

AT&T EASYLINK SERVICES
CS DRAWER 100659
ATLANTA, GA 30384-0659

AT&T TELECONFERENCE SERVICES
P O BOX 2840
OMAHA, NE 68103-2840

AT&T WIRELESS
P O BOX 8220
AURORA, IL 60572

AT&T WIRELESS INC
NATIONAL ACCOUNTS
P O BOX 97075
REDMOND, WA 98073-9775

AT&T WIRELESS SERVICES
P O BOX 13134
NEWARK, NJ 07101-5634

AT&T WIRELESS SERVICES
PO BOX 13957
DEPT 727
PHILADELPHIA, PA 19101-3957

ATA S&LPMC
2200 MILL ROAD
ALEXANDRIA, VA 22314-4677

ATCO INTERNATIONAL
1401 BARCLAY CIRCLE
MARIETTA, GA 30060

ATHOL CORP.
PO BOX 105
BUTNER, NC 27509

ATKINS NUTRITIONALS INC
125 WILBUR PLACE
BOHEMIA, NY 11716

ATKINS NUTRITIONALS INC
185 OSER AVE
HAUPPAUGE, NY 11788

ATKINSON, DAVID
10295 STORM DR.
CINCINNATI, OH 45251

ATKINSON, HASKINS, NELLIS, HOLEMAN,
PHIPPS, BRITTINGHAM & GLADD
1500 PARKCENTRE, 525 SO. MAIN
TULSA, OK 74103-4524

ATKINSON, KENNETH
7280 PIPPEN RD.
CINCINNATI, OH 45239

ATL COURIER INC
ATL COURIER INC OF ATLANTA GA
P O BOX 56346
ATLANTA, GA 30343-0346

ATLANTA APARTMENT CONNECTIONM
P O BOX 80189
ATLANTA, GA 30366

ATLANTA BRAVES
P O BOX 6064
ATLANTA, GA 30302

ATLANTA BUSINESS CHRONICLE
P O BOX 52252
BOULDER, CO 80321-2552

ATLANTA CANDLE FACTORY
619 HOLCOMB BRIDGE RD
ROSEWELL, GA 30076

ATLANTA CENTER FOR ATHLETES
4290 LAWRENCEVILLE HWY
LILBURN, GA 30047

ATLANTA COFFEE & TEA
5400 TRUMAN DRIVE
DECATUR, GA 30035

ATLANTA COMMUNICATIONS CO
PO BOX 93726
ATLANTA, GA 30377

ATLANTA FALCONS
P O BOX 116371
ATLANTA, GA 30368-6371

ATLANTA FORK LIFTS AUGUSTA FO
3111 E PONCE DE LEON AVE
SCOTTDALE, GA 30079

ATLANTA FREIGHTLINER
P O BOX 218
FOREST PARK, GA 30298-0218

ATLANTA GAS LIGHT CO
P O BOX 4569
ATLANTA, GA 30302-4569

ATLANTA LOGISTICS CORP
1640 STONE RIDGE DR
STONE MOUNTAIN, GA 30083

ATLANTA OFFICE SYSTEMS
2022 POWERS FERRY RD
ATLANTA, GA 30339

ATLANTA POWERTRAIN & HYDRAULIC
P O BOX 97
CONLEY, GA 30288

ATLANTA TAXING AUTHORITIES
ATLANTA HEADQUARTERS
1800 CENTURY CENTER BLVD NE
ATLANTA, GA 30345-3205

ATLANTA THRASERS TICKET DEPT
ONE CNN CENTER 12TH FLR STOWER
ATLANTA, GA 30303-2762

ATLANTECH DIST INC
10 LOCKWOOD DR
HAMPTON, VA 23661

ATLANTIC & GULF FISHING SUPPLY
7000 N W 74TH AVE
MIAMI, FL 33166

ATLANTIC AMERICAN FIRE EQUIPME
121 TITUS AVE
WARRINGTON, PA 18976

ATLANTIC COAST COMMODITIES
STURBRIDGE OFF PRK STE1102
VOORHEES, NJ 08043

ATLANTIC COAST COTTON
14251 JOHN MARSHALL HWY
GAINSVILLE, VA 20155

ATLANTIC COAST HOTSY INC
1889 ROUTE 9 UNIT 46
TOMS RIVER, NJ 08755

ATLANTIC COMMUNICATIONS CO
1270 TECHWOOD DR NE
ATLANTA, GA 30318

ATLANTIC ENVELOPE CO
3434 MONROE RD
CHARLOTTE, NC 28205

ATLANTIC ENVELOPE COMPANY
303 EAGLEVIEW BLVD
P O BOX 648
EXTON, PA 19341

ATLANTIC EQUIPMENT ENGINEERS
P O BOX 181
BERGENFIELD, NJ 07621

ATLANTIC GREAT DANE INC
1 HEMCO ROAD
SOUTH PORTLAND, MN 04106

ATLANTIC MARKETING
47 A RUNWAY RD
LEVITTOWN, PA 19057

ATLANTIC MEDIA INC
P O BOX 1514
WOODSTOCK, GA 30188

ATLANTIC PLYWOOD CORPORATION
59 LAKE STREET
LEROY, NY 14482

ATLANTIC POLYMERS
1334 RUSTIC RIDGE CT
YORKTOWN HEIGHTS, NY 10598

ATLANTIC QUALITY SPICE & SEAS
20 PRODUCTION WAY
AVENEL, NJ 07001

ATLANTIC SHUTTER SYSTEMS INC
P O BOX 1915
LITTLE RIVER, SC 29566

ATLANTIC STANDARD MOLDING
380 WARREN AVE
PORTLAND, ME 04103

ATLANTIC SWEETNER
P O BOX 1146
HAMMONTON, NJ 08037

ATLANTIC SWEETNER
MAYS LANDING ROAD
FOLSOM, NJ 08037

ATLANTIC SWEETNER CO
3526 CENTRE CIRCLE
FORT MILLS, SC 29715

ATLANTIC TRACK & TURNOUT CO
P O BOX 1589
BLOOMFIELD, NJ 07003

ATLANTIC TRUCK SALES AND SERVI
2701 RIVER ROAD
CINNAMINSON, NJ 08077-0136

ATLANTIS FLOORING COMPANY INC
180 BEAR HILL ROAD
WALTHAM, MA 02154

ATLANTIS INT'L
P O BOX 7335
METAIRIE, LA 70010

ATLANTIS PLASTICS FILMS INC
HUB DISTRIBUTION
434 INDUSTRIAL PARK RD
CARTERSVILLE, GA 30121

ATLAS CASING CO
P O BOX 8
FAIRBURN, GA 30213

ATLAS ELECTRIC DEVICES CO
4114 N RAVENSWOOD AVE
CHICAGO, IL 60613-1897

ATLAS FRT ART LEATHER MFG
2306 AVENIDA COSTA ESTE
SAN DIEGO, CA 92154

ATLAS INTERNATIONAL
6612 SNOW DRIFT RD
ALLENTOWN, PA 18106

ATLAS STAMPING & MFG
729 N MOUNTAIN RD
NEWINGTON, CT 06111

ATLAS STEEL PRODUCTS
7990 BAVARIA RD
TWINSBURG, OH 44087

ATLAS SUPPLY
1736 4TH AVE SOUTH
SEATTLE, WA 98134

ATLAS TRAFFIC CONSULTANTS
LUBRIZOL CORP
12487 PLAZA DRIVE
CLEVELAND, OH 44130

ATLS INC
6441 S W CAYON CT
SUITE 280
PORTLAND, OR 97221

ATLUS FREIGHT TRAFFIC SERVICES
P O BOX 357
GLADSTONE, NJ 07734

ATMI PACKAGING
10779 HAMPSHIRE AVE SOUTH
MINNEAPOLIS, MN 55438

ATO FINDLEY
GOODMAN-REICHWALD-DODGE,INC
P O BOX 26067
MILWAUKEE, WI 53226

ATO FINDLEY INC
11320 WATERTOWN PLANK RD
WAUWATOSA, WI 53266

ATOFINA CHEMICALS
2000 MARKET ST
PHILADELPHIA, PA 19103

ATOFINA CHEMICALS INC
CONDATA
435 WEST 194TH STREET
GLENWOOD, IL 60425

ATOTECH
1000 HARVARD AVE
CLEVELAND, OH 44109

ATOTECH
P O BOX 932461
ATLANTA, GA 31193-2461

ATOTECH USA
TRENDSET
108 PILGRIN RD
GREENVILLE, SC 29607

ATOTECH USA INC
2000 MARKET STREET
PHILADELPHIA, PA 19103-3222

ATPRO TRANSMISSION
4301 RT 130 SOUTH
EDGEWATER PARK, NJ 08010

ATR
P O BOX 846
CARTERSVILLE, GA 30120

ATR ROADSIDE SERVICE
564 SO RIVER RD
HALIFAX, PA 17032

ATTINGER, KEITH E
5165 S. 275 WEST
N JUDSON, IN 46366

ATTLEBORO RADIOLOGY
555 PLEASANT ST # 103
ATTLEBORO, MA 02703

ATTS INC
P O BOX 1058
LAKE ZURICH, IL 60047

ATX INC
P O BOX 57194
PHILADELPHIA, PA 19111-7194

AUBUCHON, JEFFREY L
7017 BRENTWOOD AVE
PORTAGE, IN 46368

AUBURN CITIZEN
25 DILL STREET
AUBURN, NY 13021

AUBURN FOUNDRY INC
635 W ELEVENTH STREET
AUBURN, IN 46706

AUDIO TECH BUSINESS BOOK SUMMA
825 75TH ST SUITE C
HINNSDALE, IL 60521

AUDIO VISUAL CENTER INC
235 N BROAD STREET
PHILADELPHIA, PA 19107

AUDIPAC
4110 DEMORIST RD
P O BOX 148
GROVE CITY, OH 43123

AUDREY MCCREANOR
JEVIC TRANSPORTATION INC
P O BOX 5157
DELANCO, NJ 08075

AUER, STEPHEN
271 ORCHID DRIVE
MASTIC BEACH, NY 11951

AUGUST BATTAGLIA PROCESSING CO
3048 W 48TH PLACE
CHICAGO, IL 60532

AUGUST FEINE & SONS
P O BOX 1069
BUFFALO, NY 14220

AUGUST, ALVIN
5626 BELDART ST
HOUSTON, TX 77033

AUMA ACTUATORS INC
4 ZESTA DR
PITTSBURGH, PA 15205

AUMICK, WILLIAM H
2828 HESHBON RD
WILLIAMSPORT, PA 17701

AURIC CORPORATION
470 FRELINGHUYSEN AVE
NEWARK, NJ 07114

AURIDENT INC
610 STATE COLLEGE BLVD
FULLERTON, CA 92831

AURORA CITY COURT
218 THIRD STREET
P O BOX 158
AURORA, IN 47001

AURORA COLOR INC
P O BOX 494
PAWTUCKET, RI 02862

AUSIMONT USA
P O BOX 26
THOROFARE, NJ 08086

AUSIMONT USA
7010 NELMS ST
HOUSTON, TX 77061

AUSIMONT USA
1006 FARM RD
ORANGE, TX 77630

AUSIMONT USA INC
STRATEGIC TECH / FH TRAPPER
P O BOX 4060
ISELIN, NJ 08830

AUSIMONT USA INC
STRATEGIC TECHNOLOGIES
P O BOX 5060
ISELIN, NJ 08830

AUSMANN, DANNY A
215 GLENWOOD
CONCORD, NC 28025

AUSTIN COUNTY COURT
DENNIS R KING J.P. #4
P O BOX 760
19 BIRCH ST
WALLIS, TX 77485

AUSTIN FABRICATING INC
2175 BEECHGROVE PLACE
UTICA, NY 13501

AUSTIN QUALITY FOODS
ONE QUALLITY LANE
CARY, NC 27513

AUSTIN, ANDREW
PO BOX 1144
LEWISTOWN, PA 17044

AUSTIN, DONALD R
16603 GENEVA
HARVEY, IL 60426

AUSTIN, MARVIN O
150 HARWICK STREET
BROWNS MILLS, NJ 08015

AUSTINTOWN EMERGENCY ROOM INC
45 N CANFIELD NILES RD
P O BOX 4148
YOUNGSTOWN, OH 44515

AUSTRO MOLD INC
3 RUTTER ST
ROCHESTER, NY 14606

AUTEC INC DBA SCMI/TEKNA
2475 B SATELLITE BLVD
DULUTH, GA 30136

AUTH BROS
1905 CLARKSON WAY
LANDOVER, MD 20785

AUTH, JOSEPH
201 DONALD TERRACE
GLENVILLE, IL 60025

AUTHENTIC SPECIALITY FOODS INC
4340 EUCALYPTUS DR
CHICO, CA 91710-9705

AUTO CLUTCH
5551 OGDEN AVE
CICERO, IL 60804-3598

AUTO ENHANCERS INC
671 TENNESSEE AVE
SUITE 6
LEXINGTON, KY 40505

AUTO FINISHERS SUPPLY
3104 ASH ROAD
VESTAL, NY 13850

AUTO GLASS SERVICE, INC
6915 LAKESIDE DR N
P O BOX 561599
CHARLOTTE, NC 28256

AUTO HOE II INC
2132 AUTO HOE RD
DE PERE, WI 54115

AUTO OWNERS INSURANCE
P O BOX 5159
LARGO, FL 33779

AUTO PLACEMENT CENTER INC
P O BOX 1180
SACO, ME 04072

AUTO TOPS INC
910 WOODBOURNE ROAD
LANGHORNE, PA 19047

AUTO TRANS SYSTEMS INC
AUTO COMPLEX-US HWY 130
140 CARRIAGE LANE
DELRAN, NJ 08075

AUTO TRUCK ROADSIDE SERVICE
564 SOUTH RIVER RD
HALIFAX, PA 17032

AUTOMATED ELECTRICAL TECHNOLOG
3 JACKSON COURT
P O BOX 641
OXFORD, MA 01540

AUTOMATIC DATA PROCESSING
P O BOX 9001006
LOUISVILLE, KY 40290-1006

AUTOMATIC DATA PROCESSING INC
ONE ADP BLVD
ROSELAND, NJ 07068

AUTOMATIC PRODUCTS
RUBENSTEIN LOGISTICS SERVIC
P O BOX 5
MINNEAPOLIS, MN 55440

AUTOMATIC PRODUCTS INT'L LTD
75 W PLATO BLVD
ST PAUL, MN 55107

AUTOMATION AIDS INC
420 BABYLON ROAD SUITE B
HORSHAM, PA 19044

AUTOMOTIVE PROTECTION SYSTEM
91-93 WINKLER STREET
SUITE J
HOUSTON, TX 77017

AUTOMOTIVE RACING PRODUCTS
531 SPECTRUM CIRCLE
OXNARD, CA 93030

AUTOMOTIVE REFINISH TECHNOLOGI
7094 LAKE DR
CIRCLE PINES, MN 55014

AUTOMOTIVE REFINISH TECHNOLOGI
12493 PENNSYLVANIA ARE
SAVAGE, MN 55378

AUTOMOTIVE RENTALS INC
9000 MIDLANTIC DRIVE
PO BOX 5039
MOUNT LAUREL, NJ 08054

AUTOMOTIVE RENTALS, INC (ARI)
9000 MIDLANTIC DRIVE
PO BOX 5039
MOUNT LAUREL, NJ 08054

AUTOMOTIVE RENTALS, INC.
PO BOX 8500-4375
PHILADELPHIA, PA 19178-4375

AUTOMOTIVE UNITED TECH
5200 AUTO CLUB DRIVE
DEARBORN, MI 48126

AUTUMN BLUM
6543 46TH ST N STE 1102
PINELLAS PARK, FL 33781

AUXILIARY SERVICE
1590 REED ROAD
W TRENTON, NJ 08638

AV FUEL SYSTEMS CO INC
300 CASH MEMORIAL BLVD
FOREST PARK, GA 30297

AVAYA
5 WOOD HOLLOW RD
ROOM 2D34
PARSIPPANY, NJ 07054

AVAYA
P O BOX 73061
CHICAGO, IL 60673

AVAYA INC
P O BOX 9001077
LOUISVILLE, KY 40290-1077

AVAYA INC
P O BOX 52602
PHOENIX, AZ 85072-2602

AVECIA INC
1405 FOULK RD
WILMINGTON, DE 19850

AVECIA INCORPORATED
8720 RED OAK BLVD STE 277
CHARLOTTE, NC 28217

AVENCIA RESINS
730 MAIN ST
WILMINGTON, MA 01887

AVERITT EXPRESS INC
PO BOX 3166
COOKEVILLE, TN 38502

AVERY DENNISON
35 PENN AM DR
QUAKERTOWN, PA 18951

AVERY DENNISON
7590 AUBURN ROAD
PAINESVILLE, OH 44077

AVESTA SHEFFIELD PLATE INC
P O BOX 370
NEW CASTLE, IN 47362

AVIS
900 OLD COUNTRY ROAD
GARDEN CIY, NY 11530

AVIS
P O BOX 6729
MOBILE, AL 36660-0729

AVMOR
433 RUE STE-HELENE
MONTREAL, QC H2Y 2L1
CANADA

AVOCA TOWN COURT
3 CHASE STREET
AVOCA, NY 14809

AVON PRODUCTS
601 MIDLAND AVE
RYE, NY 10580

AVONDALE MILLS INC
900 AVONDALE AVE
SYLACAUGA, AL 35150

AVW AUDIO VISUAL INC
2233 IRVING BLVD
DALLAS, TX 75207-1503

AWARD PACKAGING CORPORATION
625 SOUTH STREET
GARDEN CITY, NY 11530

AWHMT/ATA
2200 MILL RD
ALEXANDRIA, VA 22314

AWP INC
4501 HARFORD RD
BALTIMORE, MD 21214

AWRACHOW, PAUL M
508 FAWN DR.
CHERRY HILL, NJ 08034

AXARLIS, S THEODORE
106 S FORT ZELLERS ROAD
NEWMANSTOWN, PA 17073

AXEL PLASTICS INC
58-20 BROADWAY
WOODSIDE, NY 11377

AXIOM ENTERPRISES
1400 SEWELLS POINT DR
NORFOLK, VA 23505

AXIOM ENTERPRISES
14257 SANDHILL RD
POWAY, CA 92064

AXIOM ENTERPRISES LLC
3216 KIRKWOOD HWY PMB #301
WILMINGTON, DE 19808

AXIS REINSURANCE CO
11680 GREAT OAKS WAY SUITE 500
ALPHARETTA, GA 30022

AXON AEROSPACE
307 ECHELON RD
GREENVILLE, SC 29605

AYERS % AYERS INC
6500 HOLDREGE ST
LINCOLN, NE 68505

AYERS INT'L CORP
P O BOX 5
IRVINGTON, NY 10533

AYERS, RICHARD W
326 BARRON ROAD
SLIPPERY ROCK, PA 16057

AYRER, JOSEPH C
302 MANAHWKIN TRAIL
BROWNS MILLS, NJ 08015

AZ WHSE
268 KELLOG ST
PORT NEWARK, NJ

AZON CORPORATION
DEPT 168 P O BOX 8000
BUFFALO, NY 14267

B & B TICKETTOWN
322 W 9TH ST
WILMINGTON, DE 19801

B & C FABRICATORS
P O BOX 36
LYDIA, LA 70569

B & C SUPPLY
25021 FM 1314
PORTER, TX 77365

B & G FOODS INC
315 TECH PARK DR STE 700
LAVERGNE, TN 37086

B & G PAINTING INC
P O BOX 82574
HAPEVILLE, GA 30354

B & J REPAIR
P O BOX 3835
CHAMPAIGN, IL 61826-3835

B & K EQUIPMENT COMPANY
2939-175TH ST
LANSING, IL 60438

B & M FINISHERS INC
201 S 31ST ST
KENILWORTH, NJ 07033

B & S WIRE & ROD SALES
INDUSTRIAL PARK RD
P O BOX 677
MOUNTAIN HOME, NC 28758

B & W TRAILER SERVICES INC
5701 RIVER VIEW ROAD
MABLETON, GA 30126

B A S F
1630 ENTERPRISE DR
RENAISSANCE PARK
STURTEVANT, WI 53177

B A S F AUSTRALIA LTD
1465-1469 HAMILTON PWY
ITASCA, IL 60143

B A S F CATALYSTS LLC
1057 LOWER S ST
PEEKSKILL PIGMENT PLANT
PEEKSKILL, NY 10566

B A S F CORP
NE DIST CENTER
175 RARITAN CTR PWY
EDISON, NJ 08837

B A S F CORP
1057 LOWER S ST
PKS EFFECTS PLANT
PEEKSKILL, NY 10566

B A S F CORP
CASS LOGISICS
P O BOX 6549
CHELMSFORD, MA 01824

B A S F CORP
CASS LOGISICS
P O BOX 6543
CHELMSFORD, MA 01824

B A S F CORP
1609 BIDDLE AVE
WYANDOTTE, MI 48192

B A S F CORP
DIXIE WHSE
6001 NATIONAL TURNPIKE
LOUISVILLE, KY 40233

B A S F CORP
U S BANK FREIGHT PAYMENT SERVICES
P O BOX 3001 DEPT BFC
NAPERVILLE, IL 60566

B A S F CORPORATION
SCHNEIDER LOGISTICS
DEPT 103 PO BOX 2000
SUGAR GROVE, IL 60554

B AND E STORAGE CORP
7079 OAKLAND MILLS RD
COLUMBIA, MD 21045

B C I BOOK COVERS INC
4501 W 16 ST
CHICAGO, IL 60623

B D LABWARE
ONE BECTON CIRCLE
DURHAM, NC 27712

B F & D SALES INC
P O BOX 1148
CHARLTON CITY, MA 01508

B F GOODRICH
LAWRENCE IND PARK
ONE JACOBS WAY
LAWRENCE, MA 01840

B F GOODRICH
207 TELEGRAPH DR
GASTONIA, NC 28056

B F GOODRICH
550 MOORE RD
AVONLAKE, OH 44012

B F GOODRICH
P O BOX 30559
CLEVELAND, OH 44130

B F GOODRICH
125 STATE ST
P O BOX 69
WILLISTON, SC 29853

B F GOODRICH
2468 INDUSTRIAL PKWY
CALVERT CITY, KY 42029

B F GOODRICH
TRANSCONTINRNTAL TRAFFIC SERV
1771 N POWERLINE RD #4
POMPANO BEACH, FL 33069

B F GOODRICH
3414 SOUTH 5TH ST
PHOENIX, AZ 85040

B F ROSNER INC
9141 E US HWY 36
AVON, IN 46123

B H CRAINE COMPANY INC
31313 NORTHWESTERN HWY
SUITE 116
FARMINGTON HILLS, MI 48334

B H GARDNER CO INC
350 W ST CLAIR ST
INDIANAPOLIS, IN 46202

B J SEAMAN & COMPANY
1801 SOUTH LUMBER STREET
CHICAGO, IL 60616

B L G DISCOUNT
15632 US 131
SCHOOLCRAFT, MI 49087

B O E PUBLICATIONS
P O BOX 1020
SEWICKLEY, PA 15143

B P AMOCO POLYMERS
4500 MCGINNIS FERRY
ALPHARETTA, GA 30002

B P CHEMICALS INC
4440 WARRENSVILLE CENTER RD
CLEVELAND, OH 44128-2837

B T MANCINI
8571 23RD AVE
SACRAMENTO, CA 95826

B WAY CORP
84 HIGHWAY WEST
LITHO PLANT
HOMERVILLE, GA 31634

B&B DISTRIBUTORS
10640 IRON BRIDGE ROAD
JESSUP, MN 20794

B&C FIRE EQUIPMENT INC
PO BOX 1352
BURLINGTON, NJ 08016

B&L LOCK AND SAFE INC
10638 ALMEDA GENOA RD
HOUSTON, TX 77034

B&R PUMP & LUBE SERVICE INC
P O BOX 313
WORTH, IL 60482

B-LINE DELIVERY SERVICE INC
1849 EMPIRE CENTRAL
DALLAS, TX 75235

BABEK COMMERCIAL TIRE SERVICE
12 MILEED WAY
AVENEL, NJ 07001

BABINGTON TECHNOLOGY
159 FABRICATION WAY
ROCKY MOUNT, NC 27804

BACHICH, COLETTE M
103 CHATHAM RD.
TURNERSVILLE, NJ 08012

BACHMAN'S INC
4058 CLOUGH WOODS DRIVE
BATAVIA, OH 45103

BACKWOODS EQUIPMENT CO
12921 HILL COUNTRY BLVD
BEE CAVE, TX 78733

BACON'S INFORMATION INC.
P O BOX 98869
CHICAGO, IL 60693-8869

BADGER METER, INC.
4545 W. BROWN DEER RD.
MILWAUKEE, WI 53223

BADGER STATE TANNING
321 NORTH 25TH STREET
MILWAUKEE, WI 53233

BADGER TRAILER & EQUIPMENT
P O BOX 04425
MILWAUKEE, WI 53204-0425

BADGER TRUCK REFRIG
6302 TEXACO DR
EAU CLAIRE, WI 54703

BADIAK WILL & RUDDY LLP
120 BROADWAY SUITE 1040
NEW YORK, NY 10271-1040

BAER, JOHN H
35 JAMES STREET
CLINTON, MA 01510

BAGLAI, VALERI
CZI TRUCKING
1 MORNINGSIDE AVE
SOUTH RIVER, NJ 08882

BAILEY FUNERAL HOME
DRAWER F
CLYDE, TX 79510

BAILEY, MICHAEL L
145 SOUTH GROVE ST
SICKLERVILLE, NJ 08081

BAILEY-PVS OXIDES
TIN MILL RD
P O BOX 404
FAIRFIELD, AL 35064

BAIN, JOEL
125 WASHINGTON AVE
W COLLINGSWOOD HEIGHTS, NJ 08059

BAIN, MARC T
3001 ROUTE 130 SOUTH APT 48-D
DELRAN, NJ 08075

BAIRD & RUDOLPH TIRE COMPANY I
176 PLANEBROOK RD
MALVERN, PA 19355

BAKE N'JOY FOODS
351 WILLOW ST
N ANDOVER, MA 01845

BAKER ADHESIVES INC
152-158 MT PLEASANT
NEWARK, NJ 07104

BAKER FASTENING SYSTEMS
870 74TH ST SW
WYOMING, MI 49509

BAKER GOVERN & BAKER INC
1776 N PINE ISLAND RD STE 326
PLANTATION, FL 33322

BAKER HUGHES BUSINESS SUPPORT
P O BOX 674427
HOUSTON, TX 77267

BAKER JR, STANLEY A
1515 GRAMPIAN BLVD
WILLIAMSPORT, PA 17701

BAKER PETROLITE
P O BOX 89
SUGARLAND, TX 77487

BAKER PROCESS
100 NEPONSET STREET
S WALPOLE, MA 02071

BAKER ROOFING
P O BOX 26057
RALEIGH, NC 27611

BAKER, DEREK R
3220 GOLDMAN AVE
MIDDLETOWN, OH 45044

BAKER, GUDRUN H
PO BOX 1169
MONROE, GA 30655

BAKER, JUDITH A
29 ASHWOOD AVE
GLOUCESTER CITY, NJ 08030

BAKER, MARK B
PO BOX 1169
MONROE, GA 30655

BAKER, WILLIE C
2562 WALTERWAY
STOCKBRIDGE, GA 30281

BAKERS INK
9983 BALTIMORE ST NE
BLAINE, MN 55449

BAKKER SERVICE INC
4640 FURMAN AVE
BRONX, NY 10470

BALAGTAS, EPHRAIM
400 SOUTH DONAGHUE, APT. 14
CONWAG, AR 72034

BALCHEM CORP
2007 RT 284
P O BOX 180
SLATE HILL, NY 10973

BALCOF PLASTICS
P O BOX 1269
AZUSA, CA 91702

BALDRIDGE, HERBERT C
101 HAMEL AVENUE
GLENSIDE, PA 19038

BALDWIN TECHNOLOGIES INC
4907 NIAGARA ROAD
SUITE 206
COLLEGE PARK, MD 20740

BALDWIN, JOHN P
430 SEMINOLE STREET
LESTER, PA 19029

BALDWIN, LEROY G
RD 3
BOX 380 C
RIDGELEY, WV 26753

BALIWICK DATA SYSTEMS
1351 PARK RD
CHANHASSON, MN 55317

BALL CORP
4300 HIGHLANDS PKWY
SMYRNA, GA 30080

BALL HORTICULTURAL CO
622 TOWN RD
W CHICAGO, IL 60185

BALL METAL BEVERAGE
PO BOX 27003
RICHMOND, VA 23261

BALLARD, MICHAEL L
4416 BONITA DR
MIDDLETOWN, OH 45044

BALLENTINE, NOLAN
14905 SEELEY AVE
HARVEY, IL 60426

BALLI, CARLOS
10034 WINDING TRL RD
LA PORTE, TX 77571

BALLI, CARLOS
3030 OLD HWY 146, #56
LA PARTE, TX 77571

BALTIMORE COFFEE & TEA CO
9 WEST AYLESBURY ROAD
TIMONIUM, MD 21093

BALTIMORE CONVENTION CENTER
1 W PRATT STREET
BALTIMORE, MD 21201

BALTIMORE GAS & ELECTRIC
P O BOX 1475
ROOM 1220
BALTIMORE, MD 21203

BALTIMORE INGREDIENTS INT'L
P O BOX 887
2109 COLUMBIA PARK DR
EDGEWOOD, MD 21040

BALTIMORE ORIOLES
P O BOX 630503
BALTIMMORE, MD 21263-0503

BALTIMORE RAVENS INC
P O BOX 79466
BALTIMORE, MD 21279-0466

BAMA COMPANIES INC
2745 E 11TH ST
P O BOX 4829
TULSA, OK 74159

BAMBERGER POLYMERS
TWO JERICHO PLAZA
JERICHO, NY 11753

BANC OF AMERICA AND CAPITAL LL
P O BOX 31682
1
TAMPA, FL 33631-3682

BANC OF AMERICA BUSINESS FINAN
P O BOX 402114
ATLANTA, GA 30384-2114

BANC OF AMERICA LEASING AND CA
P O BOX 31682
TAMPA, FL 33631-3682

BANDAG INCORPORATED
P O BOX 92090
CHICAGO, IL 60675-2090

BANDAI AMERICA INC
5551 KATELLA AVE
P O BOX 6054
CYPRESS, CA 90630

BANDROWSKY, LARRY E
17 AZALEA DR.
LUMBERTON, NJ 08048

BANDWIDTH SEMICONDUCTOR LLC
40 WIGGINS AVE
BEDFORD, MA 01730

BANE NELSON INC
4019 43RD STREET
KENOSHA, WI 53144

BANE, JAMES B
2509 LAKESIDE LANDING
SEABROOK, TX 77586

BANGOR PLASTICS
809 WASHINGTON ST
BANGOR, MI 49013

BANJO CORP
150 BANJO DR
CRAWFORDSVILLE, IN 47933

BANK OF MONTREAL
115 SOUTH LASALLE STREET
CHICAGO, IL 60603

BANKER, CAROLYN
727 BORDEAUX CT.
WILLIAMSTOWN, NJ 08094

BANKHEAD, ANJELICA
3410 CASTLEDALE
HOUSTON, TX 77093

BANKNOTE COPR OF AMERICA
6109 CORPORATE PARK DR
BROWNS SUMMIT, NC 27214

BANKS, CLEONA U
600 COOPER STREET APT 2 A
BEVERLY, NJ 08010

BANNER INDUSTRIES OF N E INC
40 A CHERRY HILL DR
DANVERS, MA 01923

BANNER PHARMACAPS
4125 PREMIER DR
HIGH POINT, NC 27265

BANNING MUNICIPAL COURT
155 E HAYS ST
BANNING, CA 92220

BANNISTER, STANLEY
907 WOODLANE RD
EDGEWATER PARK, NJ 08010

BANTON, CHARLES G
4201 IRISH WOODS DR
CONCORD, NC 28025

BAPTIST CENTER FOR INDUSTRIAL
435 SECOND STREET
NEWPORT, TN 37821

BARAMONA-MEJIA, NORBERTO
12678 LOYALTY DR
FISHER, IN 46037

BARBARA A HEMMINGS
P O BOX 16862
ATLANTA, GA 30321-0862

BARBARA BLINN
JEVIC TRANSPORTATION
DELANCO, NJ 08075

BARBARA COOPER
42 LORNE AVENUE
TURNERSVILLE, NJ 08012

BARBARA CRUZ
2104 COMMUNITY CIRCLE E
PINE HILL, NJ 08021

BARBARA J VAMOS
323 DOBSON ST
WINDBER, PA 15963

BARBARA LEIBOWITZ
347 E MONTGOMERY AVE
WYNNEWOOD, PA 19096-1703

BARBARA SMITHSON
25 SUNNYSIDE DRIVE 3H
YONKERS, NY 10705

BARBER, ROBERT D
150 ROGERS ROAD
THOMASVILLE, NC 27360

BARCELONA NUT
500 S FULTON AVE
BALTIMORE, MD 21223

BARCELONA NUT CO
502 S MOUNT ST
BALTIMORE, MD 21223

BARCLAY MARINE DISTRIBUTORS
3513 LOUSMA DRIVE
GRAND RAPIDS, MI 49506

BARCOL DOOR OF CLEVELAND
3815 BRROKPARK ROAD
CLEVELAND, OH 44134

BARCZEWSKI, DOMINIC J
6361 HIGHLAND ESTATES DRIVE
ST LOUIS, MO 63129

BARDON
6401 GOLDEN TRIANGLEDR STE 400
GRENBELT, MD 20770

BARDON TRIMOUNT INC
1715 BROADWAY
SAUGUS, MA 01906

BAREFOOT'S SERVICE CENTER
7175 NATIONAL PIKE
ADDISON, PA 15411

BARGAIN SUPPLY CO
BSC TOOL MACHINE
844 E JEFFERSON STREET
LOUISVILLE, KY 40206

BARILLA AMERICA
CTC SERVICES, INC
PO BOX 66878
CHICAGO, IL 60666

BARKER ADVERTISING SPECIALTYCO
27 REALTY DRIVE
CALLER BOX 222
CHESHIRE, CT 06410-0222

BARKER, ANDREW D
26215 OAK RIDGE CT
CHANNAHON, IL 60410

BARKER, JEFFREY G
717 GRANT AVENUE
GRAND HAVEN, MI 49417

BARLOW CHEVROLET INC
ROUTE 130 & FAIRVIEW ST
DELRAN, NJ 08075

BARLOW, DAVID D
12784 CALIFORNIA ST
#F
YUCAIPA, CA 92399

BARLOWORLD
HERMITAGE AVE & CAULEY
NASHVILLE, TN 37210

BARNER, JEFF D
30 ELMWOOD DRIVE
TABERNACLE, NJ 08088

BARNES & NOBLE
100 MIDDLESEXX XTR STE A
JAMESBURG, NJ 08831

BARNES LOGISTICS INC
352 DORVAL AVE
SUITE 206
DORVAL, QC H953H8
CANADA

BARNETT BATES CORP
500 MILLS ROAD
TOLIET, IL 60433

BARNEY, VICTORIA L
519 NORWOOD STREET
EAST ORANGE, NJ 07018

BARNHILL, MARVIN S
949 HERBERT ST
PHILADELPHIA, PA 19124

BAROWSKI, MICHAEL J
539 KERN STREET
CINNAMINSON, NJ 08077

BARR, CONSTANCE I
659 EAST LAKE LN
CINCINNATI, OH 45244

BARR, MICHAEL C
4396 STATE HWY 8
PO BOX 405
NEW BERLIN, NY 13411

BARREL ACCESSORIES & SUPPLY CO
2595 PALMER AVE
UNIVERSITY PARK, IL 60466

BARRETT, WILLIAM J
1607 N BOWLING GREEN DR
CHERRY HILL, NJ 08003

BARRIE HOUSE COFFEE
945 NEPPERHAM AVE
YONKERS, NY 10703

BARRINGTON'S OF VIRGINIA BEACH
LYNNHAVEN MALL STE B-3
VIRGINIA BEACH, VA 23452

BARRON'S
200 BURNETT ROAD
CHICOPEE, MA 01020

BARRON, KEVIN D
382 MOUNTAIN VIEW RD
SOMERSET, PA 15501

BARRY HOWEY
JEVIC TRANSPORTATION INC
P O BOX 160
MARKHAM, IL 60426

BARRY KIMMEL
JEVIC TRANSPORTATION
2900 W 166TH STREET
MARKHAM, IL 60426

BARRY MUNDT
JEVIC TRANSPORTATION
P O BOX 5157
DELANCO, NJ 08075

BARRY TRUCKING INC
BIN 351
MILWAUKEE, WI 53288

BARRY WALTER
JEVIC TRANSPORTATION INC
P O BOX 5157
DELANCO, NJ 08075

BARTH, SULLIVAN & BEHR, LLP
43 COURT ST. - SUITE 600
BUFFALO, NY 14202-3196

BARTH, THOMAS
52 E 3RD ST.
MOORESTOWN, NJ 08057

BARTHOLOMEW COUNTY SHERIFF
P O BOX 447
COLUMBUS, IN 47202-0447

BARTKOVICH, MICHAEL C
507 STEVENS RD
MORRISVILLE, PA 19067

BARTLETT CONSOLIDATED INC
10 ALDRIN ROAD
PLYMOUTH, MA 02362

BARTOLOMEI, PETER T
915 MACKLER DRIVE
CHICAGO HEIGHTS, IL 60411

BARTOLOTTA, GIANNI
40 GEORGE ST.
SADDLE BROOK, NJ 07663

BARTOLUCCI, DAVID V
76 GLENSTONE DR.
VERNON, CT 06066

BARTON, KENNETH H
433 BERGEN STREET
GLOUCESTER CITY, NJ 08030

BASCO
2595 PALMER AVE
TOLIET, IL 60433

BASCO
2595 PALMER AVE
UNIVERSITY PARK, IL 60466

BASE PLASTICS
4 GLENSHAW STREET
ORANGEBURG, NY 10962

BASE PLASTICS DIVISION
560 SYLVAN AVE
ENGELWOOD CLIFFS, NJ 07632

BASELL USA INC
P O BOX 15439
WILMINGTON, DE 19850

BASF
845 WYONDOTTS ST W
ONTARIO, ON NSA519
CANADA

BASF
ATLAS TRAFFIC CONSULTANTS CO
18 42 COLLEGE POINT BLVD
FLUSHING, NY 11356-2221

BASF
1500 LATHEM ST
BATAVIA, IL 60510

BASF CORP
2901 N CONKEY ST
APPLETON, WI 54991

BASF CORP
P O BOX 550
JOLIET, IL 60434

BASF CORPORATION
3000 CONTINENTAL DRIVE NORTH
MT OLIVE, NJ 07828-1234

BASIC ADHESIVES
25 KNICKERBOCKER AVE
BROOKLYN, NY 11237

BASIC SERVICES INC
3230 K PEACHTREE CORNERS CIRCL
NORCROSS, GA 30092-3655

BASLER ELECTRIC CO.
P O BOX 269
ROUTE 143
HIGHLAND, IL 62244

BASS SECURITY SERVICES INC
P O BOX 901805
CLEVELAND, OH 44190

BASS, WILLIAM R
PO BOX 822
BRASELTON, GA 30517

BASSETT, RALPH H
494 BASSETT ROAD
HOOVERSVILLE, PA 15936

BASSITT, BRIAN
1264 URANA AVE
COLUMBUS, OH 43224

BATEMAN JR, WILLIAM
99 UNIVERSITY AVE SW
ATLANTA, GA 30315

BATES JR, NORRIS
15 EFLAND LANE
WILLINGBORO, NJ 08046

BATES, JEANNE M
303 CONROW ROAD
DELRAN, NJ 08075

BATES, JOHN J
2951 EXETER DRIVE
EMMAUS, PA 18049

BATES, KRYSTAL L
303 CONROW ROAD
DELRAN, NJ 08075

BATES, MEGAN
303 CONROW RD.
DELRAN, NJ 08075

BATESVILLE CITY COURT
132 S MAIN STREET
BATESVILLE, IN 47006

BATHBONE PRECISION METALS INC
1241 PARK STREET
PALMER, MA 01518

BATIE, ANTHONY
18128 CHERRYWOOD LANE
HOMEWOOD, IL 60430

BATISTA, JAVIER
126 N. DUDLEY STREET
CAMDEN, NJ 08105

BATTISTA, JOSEPH J
147 JUNIPER LANE
WOOLWICH, NJ 08085

BATTLE, ALFRED L
1215 LANTANA ESTATE CT.
FRESNO, TX 77545

BATTLEGROUND TIRE& WRECKER SER
6204 S NC 62
BURLINGTON, NC 27215

BATTS, CORNELL A
38 EBBTIDE LANE
WILLINGBORO, NJ 08046

BAUDVILLE
5380 52ND STREET SE
GRAND RAPIDS, MI 49512

BAUER & ASSOCIATES INC
540 LEE STREET
DES PLAINES, IL 60016

BAUER, CHRISTOPHER J
819 CEDAR CIRCLE
MANTENO, IL 60950

BAUMANN SPRINGS USA
PO BOX 410167
CHARLOTTE, NC 28241

BAUMANN, MICHAEL R
28383 GAMBLE
CHESTERFIELD, MI 48047

BAUSCH & LOMB
P O BOX 22420
ROCHESTER, NY 14692

BAUSCH & LOMB
8500 HIDDEN RIVER PWY
TAMPA, FL 33637

BAXTER EXPORT CORPORATION
4835 SOUTH MENDENHALL ROAD
MEMPHIS, TN 38141

BAXTER HEALTHCARE
1900 N HWY 201
MOUNTAIN HOME, AR 72653

BAY OIL
38 PLAINFIELD ST
CHICOPEE, MA 01013

BAY SALES
5200 UNRUH ST
PHILADELPHIA, PA 19135

BAY TRUCK SALES INC
340 JEFFERSON BLVD
WARWICK, RI 02888

BAYER CORP
TRANSCT SYSTEMS INC
1221 WEST 175TH ST
HOMEWOOD, IL 60430

BAYER CORP
15 W 700 S FRONTAGE RD
BURR RIDGE, IL 60521

BAYER CORPORATION
2000 CONTINENTAL DRIVE NORTH
MOUNT OLIVE, NJ 07828

BAYER CORPORATION
100 BAYER RD
PITTSBURGH, PA 15205

BAYER CORPORATION
CONDATA
435 W 194TH STREET
GLENWOOD, IL 60425

BAYER CROP SCIENCE
F T S
P O BOX 1259
SOMERVILLE, NJ 08877

BAYER ENVIRONMENTAL SCIENCE
JACOBSON WHSE CO INC
41 RUNWAY RD
LEVITTOWN, PA 19057

BAYER MATERIAL SCIENCE
C T LOGISTICS
PO BOX 30382
CLEVELAND, OH 44130

BAYER MATERIALS SCIENCE L L C
1 PROGRESS DR
MORRISVILLE, PA 19067

BAYER MATERIALS SCIENCE L L C
TERMINAL WHSE
1658 WILLIAM RD
COLUMBUS, OH 43207

BAYLOR TRUCKING
RR #1 BOX 65
MILAN, IN 47031-9706

BAYONNE CITY MUNICIPAL COURT
630 AVENUE C
MUNICIPAL BUILDING
BAYONNE, NJ 07002

BAYSA, WILLIAM W
202 WALTER AVE
DELANCO, NJ 08075

BAYSHORE FORD
P O BOX 627
4003 N DUPONT HWY
NEW CASTLE, DE 19720

BAYSHORE TRANSPORTATION SYSTEM
901 DAWSON DRIVE
NEWARK, DE 19713

BAYSHORE VINYL COMPOUNDS INC
P O BOX 430 ROUTE 522
TENNENT, NJ 07763

BAZAAR INC
1900 N. FIFTH STREET
RIVER GROVE, IL 60171

BCSCA
BURLINGTON TOWNSHIP HIGH SCHOO
610 FOUNTAIN AVE
BURLINGTON, NJ 08016

BDJ INDUSTRIES INC
516 NORTH PARKWAY
WEST UNITY, OH 43570

BDP INTERNATIONAL INC
510 WALNUT STREET
PHILADELPHIA, PA 19106

BDP TRANSPORT INC
1017 4TH AVE
LESTER, PA 19029

BEACH BAZAAR DBA SOUVENIR OUTL
750 COMMERCE DR
GULF SHORES, AL 36542

BEACH BROTHERS PRINTING INC
1010 WESTMORE AVE
ROCKVILLE, MD 20850

BEACON ALLIANCE CORPORATION
PO BOX 801828
HOUSTON, TX 77280

BEACON SUPPLY CO
1125 BROAD AVE
BELLE VERNON, PA 15012

BEACONSWEETS
PO BOX 329
MOORESVILLE, NC 28115

BEAMON AND LASSITER INC
1457 MILLER STORE RD
SUITE 101
VIRGINIA BEACH, VA 23455

BEAN, DONALD L
3320 163RD STREET
HAMMOND, IN 46323

BEARING SERVICE CO OF PENNSYLV
BEARING SERVICE CO OF PENNSYLV
630 ALPHA DR
RIDC PARK
PITTSBURGH, PA 15238

BEARINGS & MOTIVE SPECIALTIES
90 WESTMORELAND AVE
WHITE PLAINS, NY 10606

BEAUFORT TRANSFER CO
P O BOX 176
GERALD, MI 63037-0176

BEAULIEU'S GARAGE & BODY SHOP
PO BOX 693
246 SWEDEN ST
CARIBOU, ME 04736

BEAUMONT IND CLINIC
3570 COLLEGE ST STE 100
BEAUMONT, TX 77701

BEAURAIS PRINTING
P O BOX 422
GULLFORD, CT 06437

BEAUTY DIRECT
25 COMMERCE DRIVE
ASTON, PA 19014

BEAUTY ISLAND
6831 LOCH RAVEN BLVD
TOWSON, MD 21286

BEAUTY LAND
1124 GREGG ST
PHILADELPHIA, PA 19115

BEAUVAIS PRINTING INC
P O BOX 422
GUILFORD, CT 06437

BECK FLAVORS
411 EAST GANO
ST LOUIS, MO 63147

BECKE, ROBERT S
7021 COLORADO AVENUE
HAMMOND, IN 46323

BECKER GROUP
18125 TEN MILE RD
WARREN, MI 48093

BECKER GROUP INC
1601 CLARK RD
HAVRE DE GRACE, MD 21078

BECKER, KEVIN C
127 LAKEWOOD DR.
KINGSLAND, GA 31548

BECKER, PAUL M
5324 FOREST TRAIL
OAK FOREST, IL 60452

BECKETT
101 COMMERCE DR
MOORESTOWN, NJ 08057

BECKETT RIDGE COUNTRY CLUB
5595 BECKETT RIDGE BLVD
W CHESTER, OH 45069

BECKS EQUIPMENT SERVICE
223 MAGNOLIA ST
WHITEVILLE, NC 28472

BECKSTROM ELECTRIC
46400 BENEDICT DRIVE
SUITE 209
STERLING, VA 20164

BECTON DICKINSON
1 BECTON DRIVE
FRANKLIN LAKES, NJ 07416

BEDDING WORLD
236 WADE HAMPTON BLVD
GREENVILLE, SC 29609

BEDFORD SPECIALTY SALES
PO BOX 1036
PELHAM, NH 03076

BEDGOOD, DEXTER A
6739 HAMPTON
CINCINNATI, OH 45236

BEDMINSTER MUNICIPAL COURT
PO BOX 137
BEDMINSTER, NJ 07921

BEDNAR, VINCENT M
3019 BENETKA RD
JEFFERSON, OH 44047

BEE LINE COMPANY
PO BOX 130
2700 62ND STREET CORNER
BETTENDORF, IA 52722

BEEBE RUBBER CO
25 MARSHALL ST
NASHUA, NH 03080

BEEBE, LEON
3677 BOLFAIR DRIVE
NW
ATLANTA, GA 30331

BEEP ONE
P O BOX 17069
GREENVILLE, SC 29606

BEERS, WILLIAM C
6 EASTWOOD DR
N BABYLON, NY 11703

BEETLE FLORIDA INC
965 BUNKER AVE
REYNOLDS INDUSTRIAL PK
NO 19
GREEN COVESPRINGS, FL 32043

BEETLE PLASTICS INC
P O BOX 1569
ARDMORE, OK 79402

BEETZ, ROBERT A
568 LAFAYETTE AVE
SPRINGDALE, OH 45246

BEHR PROCESS
P O BOX 1287
3400 W SEGERSTROM AVENUE
SANA ANNA, CA 92704

BEL RAY CO
P O BOX 526
FARMINGDALE, NJ 07727

BEL RAY CO INC
111 BOWMAN AVE
P O BOX 526
FARMINGDALE, NJ 07727

BEL RAY INC
1201 BOWMAN AVE
WALL, NJ 07719

BEL-RAY COMPANY
1201 BOWMAN AVE
FARMINGDALE, NJ 07727

BELGRADE PARTS AND SERVICE INC
2748 E BUTLER STREET
PHILADEPHIA, PA 19137

BELK INC
P O BOX 190238
CHARLOTTE, NC 28219

BELL ATLANTIC
P O BOX 1
WORCHESTER, MA 01615-0001

BELL ATLANTIC
P O BOX 17398
BALTIMORE, MD 21297-0429

BELL ATLANTIC - PA
P O BOX 646
BALTIMORE, MD 21265-0646

BELL ATLANTIC MOBILE
180 WASHINGTON VALLEY ROAD
BEDMINSTER, NJ 07921

BELL ATLANTIC MOBILE
P O BOX 15485
WORCESTER, MA 01615-0485

BELL ATLANTIC MOBILE
PO BOX 15559
WORCESTER, MA 01615-0559

BELL ATLANTIC MOBILE
P O BOX 15567
WORCESTER, MA 01615-0567

BELL ATLANTIC MOBILE
P O BOX 15559
WORCHESTER, MA 01615-0599

BELL ATLANTIC MOBILE
PO BOX 15608
WORCESTER, MA 01615-0608

BELL ATLANTIC MOBILE
P O BOX 64508
BALTIMORE, MD 21264

BELL ATLANTIC- DE
P O BOX 646
WILMINGTON, DE 19896-0001

BELL BOYD & LLOYD
ROBERT J BEST
ATTN ACCTS REC
70 WEST MADISON ST SUITE 3300
CHICAGO, IL 60602

BELL CARTAGE CO
PO BOX 38777
GERMANTOWN, TN 38183

BELL CITY BATTERY
915 S CHARLES ST
BELLEVILLE, IL 62220

BELL FLAVORS & FRAGRANCES INC
500 ACADEMY ROAD
NORTHBROOK, IL 60062

BELL INDUSTRIES
500 HARDMAN AVENUE
SOUTH ST PAUL, MN 55075

BELL SIGNS INC
1200 BELL AVE
PANAMA CITY, FL 32401

BELL SOUTH
P O BOX 33009
CHARLOTTE, NC 28243-0001

BELL SOUTH
P O BOX 70807
CHARLOTTE, NC 28272-0807

BELL SOUTH
POB740144
P O BOX 105262
ATLANTA, GA 30348-5262

BELL SOUTH
85 ANNEX
ATLANTA, GA 30385

BELL SOUTH MOBILITY
P O BOX 105472
ATLANTA, GA 30348-5472

BELL SOUTH PUBLIC COMMUNICATIO
P O BOX 740509
ATLANTA, GA 30374

BELL, ANDERSON L
PO BOX 1331
LEOMINSTER, MA 01453

BELL, BOB F
17058 S HEAD AVE
HAZEL CREST, IL 60429

BELL, ERIC W
134 E CHARLESTON AVE
LAWNSIDE, NJ 08045

BELL, JAMES
RR 2 BOX 73
BEECHER CITY, IL 62414

BELL, ROBERT M
520 N 7TH STREET
VANDALIA, IL 62471

BELLACK, RICHARD H
972 JESSICA CT
LAKEWOOD, NJ 08701

BELLCO INC
P O BOX 190495
MOBILE, AL 36619

BELLCOMB TECHNOLOGIES
70 NORTH 22ND AVE
MINNEAPOLIS, MN 55411

BELLE AIRE FRAGRANCES
1600 BASKIN RD
MUNDELEIN, IL 60060

BELLE TIRE
P O BOX 64000
DETROIT, MI 48264-1612

BELLERBY, DONALD R
914 STATE ROAD
CROYDON, PA 19021

BELLIA OFFICE FURNITURE CO 105
1055 N BROAD STREET
WOODBURY, NJ 08096

BELLIN HEALTH
P O BOX 23400
GREEN BAY, WI 54305-3400

BELMAY WEST INC
7721 HASKELL AVE
VAN NUYS, CA 91406

BELMONT PLATING WORKS\
9145 KING ST
FRANKLIN PARK, IL 60131

BELMONT PUBLISHING INC
PO BOX 3413
LITTLE ROCK, AR 72203

BELT CONCEPTS OF AMERICA INC
605 N PINE ST
SPRING HOPE, NC 27882

BELTS INTERMODAL CORP
608 B FOLCROFT ST
BALTIMORE, MD 21224

BELTS INTERMODAL CORP
949 FELL ST
BALTIMORE, MD 21231

BELTSERVICE
4143 RIDER TRAIL NORTH
EARTH CITY, MO 63045

BEMIS CO INC
222 S 9TH ST
SUITE 2300
MINNEAPOLIS, MN 55402

BEN LEONE
43 HAZEL AVENUE
LIVINGSTON, NJ 07039

BEN PEARSON ARCHERY
734 INDUSTRIAL PARK DR
BREWTON, AL 36426

BEN RAGUSA
JEVIC TRANSPORTATION INC
P O BOX 5157
DELANCO, NJ 08075

BEN SHARP 01121
JEVIC TRANSPORTATION INC
DELANCO, NJ 08075

BEN'S TIRE SALES INC
629 PULASKI HWY
JOPPA, MD 21085

BENCHMARK PRODUCTS INC
P O BOX 68809
INDIANAPOLIS, IN 46268

BENCO DENTAL
11 BEAR CREEK BLVD
P O BOX 1108
WILKES BARRE, PA 18773

BENCYN INC
3150 SOUTH CO RD 460 EAST
LAFAYETTE, IN 47905

BENDHEIM WEST
3675 ALAMEDA AVE
OAKLAND, CA 94601

BENDORF, DWAYNE E
108 W 11TH ST
ST ELMO, IL 62458

BENEDICT, DONALD J
4000 WESTBROOK DR
APT 305
BROOKLYN, OH 44144

BENEFIT SOFTWARE, INC.
212 COTTAGE GROVE AVE, SUITE A
ATTN: BILL BERTHA
SANTA BARBARA, CA 93101

BENIER USA
25 ENTERPRISE BLVD B-2
ALANTA, GA 30336

BENIER USA INC
213 THORNTON RD
SUITE 400
LITHIA SPRING, GA 30122

BENITEZ, LUCIA
38 SHEPPARD PLACE
1ST FLOOR
KEARNY, NJ 07032

BENJAMIN MOORE & CO
51 CHESTNUT RIDGE
MONTVALE, NJ 07645

BENJAMIN MOORE & CO
2501 W NORTH AVE
MELROSE PARK, IL 60160

BENJAMIN MOORE CO
203 KELLER RD
CLIFTON, NJ 07011

BENJAMIN, FERLANZO D
3244 170TH PL.
HAMMOND, IN 46323

BENLIN FREIGHT FORWARDING
2769 BROADWAY
BUFFALO, NY 14227

BENNER, GARY F
40 HILLIARD RD
GIBBSBORO, NJ 08026

BENNETT KAY GARAGE INC
19 MACKAY AVE
PARAMUS, NJ 07652

BENNETT MOTORSPORTS INC
2155 S AMHERST WAY
AMHERST, VA 24521

BENNETT'S TRAILER CO
P O BOX 2187
ASTON, PA 19014-0187

BENNETT, TIMOTHY D
12 IVY ROAD
POLKTON, NC 28135

BENNIE, ROBERT E
102 WAGNER ST
MOOSIC, PA 18507

BENNINGFIELD, JOSEPH S
7350 LIBERTY ROAD
BRADFORDSVILLE, KY 40009

BENTLEYS LAWN CARE INC
400 SMALL AVENUE
CONCORD, NC 28027-0772

BENTON EXPRESS, INC.
1045 S RIVER INDUS BLVD
ATLANTA, GA 30315-8810

BERARDINO, STEVEN G
436 LAKE AVE
LYNDHURST, NJ 07071

BERCEN INC
1381 CRANSTON STREET
CRANSTON, RI 02920

BERGEN BROOKSIDE TOWING INC
83 ZABRISKIE
HACKENSACK, NJ 07601

BERGEN BRUMSWIG
10521 MLLINSTON COURT
CINCINNATTI, OH 45245

BERGEN CABLE TECHNOLOGY INC
170 GREGG ST
LODI, NJ 07644

BERGEN COUNTY POLICE DEPT
66 ZABRISKIE STREET
HACKENSACK, NJ 07601-4994

BERGEN INTL
151 W PASSAIC ST
ROCHELLE PARK, NJ 07662

BERGER BROTHERS
1176 N CHERRY AVE
CHICAGO, IL 60622

BERGER, RON
2911 PRESTON
REX, GA 30273

BERGER, RONALD D
2911 PRESTON
REX, GA 30273

BERGEVIN'S
P O BOX 557
W SWANZEY, NH 03469

BERGEY'S
1600 WOOD AVE
EASTON, PA 18042

BERGEY'S
446 HARLEYSVILLE PIKE
FRANCONIA, PA 18924

BERGEY'S COMMERCIAL TIRE DIVIS
FEGLEY & SHIREY STREETS
NEW BERLINVILLE, PA 19545

BERGEY'S HD TRUCK CENTER
BUTCH MOYER CREDIT MGR
446 HARLEYSVILLE PIKE
FRANCONIA, PA 18924

BERGSTROM, MICHAEL J
PO BOX 891
POINT PLEASANT, NJ 08742

BERGSTROM, ROBERT
13 STOCKTON WAY
HOWELL, NJ 07731

BERJE
5 LAWRENCE ST
BLOOMFIELD, NJ 07003

BERKLEY PRODUCTS
405 S SEVENTH ST
AKRON, PA 17501

BERKSHIRE COLOR & CHEMICAL COR
170 MAGNOLIA CIR
LONGMEADOW, MA 01106

BERLANGER, JAMES A
1290 SOUTHAMPTON RD
PHILADELPHIA, PA 19116

BERLIN INDUSTRIES
175 MERCEDES DR
CAROL STREAM, IL 60188

BERM STUDIOS INC
P O BOX 1275
404 INDUSTRIAL PARK DRIVE
LANSDOWNE, PA 19050

BERM STUDIOS INCORP
P O BOX 1275
404 INDUSTRIAL PARK DRIVE
LANSDOWNE, PA 19050

BERMAN BLAKE ASSOCIATES INC
55 EAST AMES COURT
PLAINVIEW, NY 11803

BERMAN PRINTING
1441 WESTERN AVE
CINCINNATI, OH 45204

BERNARD ABNEY - ID # 31022
P O BOX 329
SALLEY, SC 29137

BERNARD FOOD INDUSTRIES INC
3840 W JARVIS
SKOKIE, IL 60076

BERNARD HENGEL
16 BONNIEWOOD DR
MAHOPAC, NY 10541

BERNARDINI, FRANCISCO J
700 ARDNT AVE B4
RIVERSIDE, NJ 08075

BERNECKER BLACKTOP
P O BOX 53568
CINCINNATI, OH 45253

BERNHARD, FRANK
33 PEEKER AVENUE
MASTIC BEACH, NY 11951

BERNIE GASS
8743 W PAULING
MONEE, IL 60449

BERRIER, DONALD L
12 TEAK LOOP PLACE
OCALA, FL 34472

BERRIOS, CASSANDRA
86 CARPENTER STREET
PAWTUKET, RI 02860

BERRIOS, ILBA
86 CARPENTER ST.
PAWTUCKET, RI 02860

BERRIOS, NAYSHA
86 CARPENTER ST.
PAWTUCKET, RI 02860

BERRY, BONNIE L
PO BOX 1633
DELRAN, NJ 08075

BERRY, CHERRYL
HRB TRANSPORTATION
4900 BASIL ST.
MCKINNEY, TX 75070

BERRY, HAL
HRB TRANSPORTATION
4900 BASIL ST.
MCKINNEY, TX 75070

BERRYHILL, DON
PO BOX 281
LESLIE, AR 72645

BERSTEIN ELECTRIC
615 BROADWAY
CHELSEA, MA 02150

BERT SCHAFFER
20113 REDWOOD AVE
LYNWOOD, IL 60411

BERT'S GARAGE
225 LOCUST ST
HILLSVILLE, VA 24343

BERTELSMANN INDUSTRY SERVICES
28210 N AVE STANFORD
VALENCIA, CA 91355

BERTOLLI USA INC
CONTINENTAL LOGISTICS
2 COLONY ROAD
JERSEY CITY, NJ 07305

BERTRAM REALTY
P O BOX 1875
FAIRFIELD GLADE, TN 38558

BERTRANDS SPORT SHOP
419 N BROADWAY
GREENBAY, WI 54303

BERTSCH SUPPLY COMPANY
719 CENTURY AVE S. W.
GRAND RAPIDS, MI 49503

BERUBE, DANIEL T
67 N. STURBRIDGE RD
CHARLTON, MA 01507

BESSETTI, JAMES D
649 EAST GRAND ST
RAHWAY, NJ 07065

BESSETTI, SALVATORE
649 EAST GRAND AVE
RAHWAY, NJ 07065

BEST BATTERY LLC
905 ARMSTRONG ST
ALGONQUIN, IL 60102

BEST BITES FOR PETS
RT 3 BOX 69A
HENDERSONVILLE, NC 28739

BEST FOODS BAKING CO
55 PARADISE LANE
BAYSHORE, NY 11706

BEST GRAPHICS INC
WEST 134TH N5353 CAMPBELL DR
MENOMONEE FALLS, WI 53051

BEST MAILERS
19 OLNEY AVE
CHERRY HILL, NJ 08003

BEST MEXICAN FOODS INC
307 NORTH STREET
MIDDLETOWN, NY 10940

BEST POWER
N9246 HIGHWAY 80 S
P O BOX 280
NECEDAH, WI 54646

BEST RESTAURANT SERVICE
2056 MIDDLEBROOK ROAD
TORRANCE, CA 90501

BEST SERVICES INC
P O BOX 1389
FLOWERY BRANCH, GA 30542

BEST SOFTWARE INC
P O BOX 404927
ATLANTA, GA 30384-4927

BEST TRADING
7570 HARWIN DRIVE
HOUSTON, TX 77036

BEST TRUCK SERVICE
104 MAIN STREET
STONEHAM, MA 02180

BEST WESTERN BURLINGTON INN
2020 RT 541 RD#1
MT HOLLY, NJ 08060

BEST, CYNTHIA M
6328 CAROLYN DR
MENTOR, OH 44060

BESTFOODS
700 SYLVAN AVE
INT'L PLAZA
ENGLEWOOD CLIFFS, NJ 07632

BESTFOODS
2525 BANK ST
ASHEBORO, NC 27203

BESTOP
2100 W KIDWAY BLVD
BROOMFIELD, CO 80020

BESTWAY CARTAGE LTD
1205 MATHESON BLVD
MISSISSAUGA, ON L4W 1B6
CANADA

BESTWAY REFRIGERATED SERVICE I
P O BOX 908
PLYMOUTH, FL 32768-0908

BETH SAPATO
JEVIC TRANSPORTATION INC
P O BOX 160
MARKHAM, IL 60426

BETHESDA HEALTHCARE INC
P O BOX 630185
ATTN NONHOSPITAL RECEIVABLES
CINCINNATI, OH 45263

BETHLEHEM ALUMINUM INC
270 EAST HAMILTON STREET
P O BOX 476
ALLENTOWN, PA 18109

BETHLEHEM APPARATUS CO INC
890 FRONT ST
P O BOX Y
HELLERTOWN, PA 18055

BETSY FULLER
JEVIC TRANSPORTATION
P O BOX 5157
DELANCO, NJ 08075

BETT A WAY TRAFFIC SYSTEMS
110 SYLVANIA PLACE
SOUTH PLAINSFIELD, NJ 07080

BETTE ZANGARI
222 KILLEY AVE
WARWICK, RI 02889

BETTENCOURT, ROBERT W
109 DELAWARE AVE
HAINSPORT, NJ 08036

BETTER BAGS INC
6419 TOLEDO
HOUSTON, TX 77008

BETTER BAGS INC
P O BOX 4346 DEPT 531
HOUSTON, TX 77210

BETTER ENGINEERING MFG INC
8361 TOWN CENTER CT
BALTIMORE, MD 21236

BETTERBAGS
6418 TOLEDO
HOUSTON, TX 77008

BETTERBEE INC
8 MEADER ROAD
GREENWICH, NY 12834

BETTS GARAGE
2806 PULASKI HIGHWAY
NEWARK, DE 19702

BETZ DEARBORN
4636 SOMERTON RD
TREVOSE, PA 19053

BETZ DEARBORN INC
300 GENESEE STREET
LAKE ZURICH, IL 60047-2458

BEVCO SERVICE INC
1805 BRIDGEBORO ROAD
EDGEWATER PARK, NJ 08010-2239

BEVERAGE RESEARCH CENTER
6231 GATEWAY ROAD
COLUMBUS, GA 31909

BEVERLY PINCKNEY
JEVIC TRANSPORTATION
335 DELANCY STREET
NEWARK, NJ 07105

BEVERLY-EDGEWATER PARK EMER SQ
P O BOX 131
BEVERLY, NJ 08010-0131

BEY, FAHIEM H
225 DEVON WAY
LEVITTOWN, PA 19057

BF GOODRICH
C/O KONA TECHNOLOGY
4000 DOVER
HOUSTON, TX 77087

BF GOODRICH AEROSPACE
P O BOX 340
TROY, OH 45373

BF GOODRICH CO
9911 BRECKSVILLE RD
BRECKSVILLE, OH 44141

BF GOODRICH CO.
9911 BRECKSVILLE ROAD
CLEVELAND, OH 44141-3241

BFG CUSTOMIZED DIST
4610 MERCEDES DR
BELCAMP, MD 21017

BGL ASSOC
P O BOX 6827
WARWICK, RI 02887

BHE, LESLISE
FLYING BHE TRUCKING LLC
32216 GURLEA
HANNOVERTON, OH 44423

BHK OF AMERICA
11 BOND STREET
P O BOX 37
CENTRAL VALLEY, NY 10917

BHP NEVADA MINING CO.
PO BOX 382
RUTH, NV 89319

BHR CHAUFFEURED TRANSPORTATION
97 THREE BRIDGE RD
SHAMONG, NJ 08088-9559

BIC CORPORATION
500 BIC DRIVE
MILFORD, CT 06460

BICC BRAND REX COMPANY
1600 W MAIN STREET
WILLIMANTIC, CT 06226

BICC GENERAL
5TRENDSET
108 PILGRIM RD
GREENVILLE, SC 29607

BICKNELL & FULLER
4 FIRST AVE
PEABODY INDUSTRIAL PARK
PEABODY, MA 01960

BICYCLE GARAGE OF INDIANAPOLIS
4130 EAST 82ND STREET
INDIAOPOLIS, IN 46250

BIDDEFORD TEXTILE
P O BOX 624
BIDDEFORD, ME 04005

BIELLI, DAVID B
1 KIMBERLY COURT
BLACKWOOD, NJ 08012

BIESSE AMERICA
PO BOX 19849
CHARLOTTE, NC 28219

BIG BEND TECHNOLOGY
549 VISTA DRIVE
SPARTA, TN 38583

BIG DOG FREIGHT BROKERAGE LTD
467 NEZ PERCE PLACE
LA CONNER, WA 98257

BIG GREEN EGG
C/O UTS
PO BOX 888470
GRAND RAPIDS, MI 49588

BIG PARTY CORP.
1457 VFW PARKWAY
W. ROXBURY, MA 02132

BIG RAPIDS TOWING
19540 INDIAN DR
PARIS, MI 49338

BIG RED SUPPLY
135 ST CHARLES ST
BOWLING GREEN, KY 42101

BIG STATE COFFEE SERVICE
6201 GULF FREEWAY
HOUSTON, TX 77023-5699

BIGHAM ENGLAR JONES & HOUSTON
MICHAEL T KANE
40 WALL STREET
NEW YORK, NY 10005

BIL DRY CORP.
5525 GRAYS AVE
PHILA, PA 19143

BILCO TOOLS INC
P O BOX 9064
HOUMA, LA 70361

BILICICH, KEVIN M
2119 PENNSYLVANIA AVE
CROYDON, PA 19021

BILL ARMSTRONG & ASSOCIATES IN
P O BOX 2998
CAPISTRANO BEACH, CA 92624

BILL ASPRION
6 ASPRION RD
GLENMONT, NY 12077

BILL BAYSA
JEVIC TRANSPORTATION INC
P O BOX 5157
DELANCO, NJ 08075

BILL BENDER
4001 W 123RD ST
ALSIP, IL 60803

BILL BRAILE
1338 MAPLE AVE
ROEBLING, NJ 08554

BILL BRUNNENGRABER
37 SHETLAND ROAD
EAST BRUNSWICK, NJ 08816

BILL CLARK TRUCK LINE INC
311 6TH STREET
ALAMOSA, CO 81101

BILL DARE 99902
JEVIC TRANSPORTATION INC
P O BOX 5157
DELANCO, NJ 08075

BILL GROCHOWICZ
24 AMHURST DR
BAYVILLE, NJ 08721

BILL H WADE
3260 KEITH BRIDGE RD STE 213
CUMMING, GA 30041

BILL HUNT
JEVIC TRANSPORTATION INC
P O BOX 5157
DELANCO, NJ 08075

BILL HUNTER
112 ANNASMEAD ROAD
MAPLE GLEN, PA 19001

BILL MABREY INC
240 CABARRUA AVE E
CONCORD, NC 28025

BILL MACREADY
13 COLLEEN COURT
MEDFORD, NJ 08055

BILL MC BLAIN
JEVIC TRANSPORTATION
P O BOX 5157
DELANCO, NJ 08075

BILL PETTIT
9 MILLSTONE LANE
WILLINGBORO, NJ 08046

BILL PUGLISE
JEVIC TRANSPORTATION INC
P O BOX 5157
DELANCO, NJ 08075

BILL SCOTT
1436 PANORAMA STREET
UPLAND, CA 91784

BILL SPITZER & ASSOCIATES
11530 BRILLMOORE PARK DRIVE
HOUSTON, TX 77041

BILL STEPHENS
444 TEANECK RD
RIDGEFIELD PARK, NJ 07660

BILL TRACEY 01121
JEVIC TRANSPORTATION INC
P O BOX 5157
DELANCO, NJ 08075

BILL'S WHOLESALE INC
161 KRAFT ST
CLARKSVILLE, TN 37040

BILLINGSLEY, BENJAMIN
3182 DILLON LANE
TOMS RIVER, NJ 08755

BILLOWS ELECTRIC SUPPLY CO
P O BOX 828404
PHILADELPHIA, PA 19182-8404

BILLY PITTMAN
504 DAUPHIN ST
RIVERSIDE, NJ 08075

BILT RITE TILE INDUSTRIES INC
550 N YORK RD
BENSENVILLE, IL 60106

BIMAC CORP
3034 DRYDEN RD
DAYTON, OH 45439

BIMEDA INC
460 N W PARKWAY
RIVERSIDE, MO 64150

BIND-IT
150 COMMERCE DR
HAUPPAUGE, NY 11788

BINFORD, CARLOS L
12813 CRAVEN AVE
CLEVELAND, OH 44105

BINGHAM, JAMES
16339 STUEBNER-AIRLINE APT 806
SPRING, TX 77379

BINGHAMTON-ITHACA EXPRESS INC
P O BOX 1133
BINGHAMTON, NY 13902

BINGSWANGER
3220 E INDEPENDENCE BLVD
CHARLOTTE, NC 28205

BINNEY & SMITH
PO BOX 3120
EASTON, PA 18043

BINNEY & SMITH INC
1100 CHURCH LANE
EASTON, PA 18044-4031

BINNEY & SMITH INC
221 S 10TH ST
LEMOYNE, PA 17043

BINNEY & SMITH INC
WTMS
P O BOX 39786
LOS ANGELES, CA 90039-0786

BINNEY & SMITH INC
1740 W KATELLA AVE STE M
ORANGE, CA 92667

BIO MED INC
3615 SENECA ST
WEST SENECA, NY 14224-2071

BIO RAD
4000 ALFRED NOBEL DR
HERCULES, CA 94547

BIOCCO, PAUL P
1420 RORIE ROAD
MARSHVILLE, NC 28103

BIOCLIMATICINC
225 EXECUTIVE DRIVE
MOORESTOWN, NJ 08057

BIOKEM
5938 BIXBY VILLAGE DR
SUITE 206
LONG BEACH, CA 90803

BIOMEDICAL POLYMERS
42 LINUS ALLAIN AVE
GARDNER, MA 01440

BIRD SONG ADHESIVES
5300 COMMAND DR
MEMPHIS, TN 38118

BIRMINGHAM SOUTH EAST
P O BOX 11646
BIRMINGHAM, AL 35202

BISHOP, BENNIE R
2536 DALTON AVE.
ANN ARBOR, MI 48108

BISHOP, JOHN D
5 ROSE LANE
BURLINGTON, NJ 08016

BISSELL INC
2345 WALKER AVE NW
P O BOX 1888
GRAND RAPIDS, MI 49501

BKM ENTERPRISES
TBB INC
11350 MCCORMICK RD
EXE PLZ #1 STE 305
HUNT VALLEY, MD 21031

BLACHFORD CORP
401 CENTER RD
FRANKFORT, IL 60423

BLACK & DECKER
TBB GOBAL LOGISTICS
11350 MCCORMICK ROAD
HUNT VALLEY, MD 21031

BLACK & DECKER
101 SCHILLING RD STE 20
P O BOX 8002
HUNT VALLEY, MD 21031

BLACK & DECKER
P O BOX 490
HAMPSTEAD, MD 21074

BLACK & DECKER
701 EAST JOPPA ROAD
TOWSON, MD 21286

BLACK & DECKER
4041 PLEASANT RD
FORT MILL, SC 29715

BLACK & DECKER INC.
PLANT 4
HIGHWAY 3015
FAYETTEVILLE, NC 28301

BLACK ELECTRICAL SUPPLY
P O BOX 134
GREENVILLE, SC 29602

BLACK ELECTRICAL SUPPLY INC
203 WESTFIELD ST
GREENVILLE, SC 29602

BLACK EMPLOYMENT JOURNAL
7210 JORDAN AVE
CANOGA PARK, CA 91303

BLACK O DECKER USA INC
P O BOX 589
MEDINA, OH 44258

BLACK SWAN MFG
4540 WEST THOMAS ST
CHICAGO, IL 60651

BLACK, KAREN
4 SOUTH WOLFF
DENVER, CO 80219

BLACK, RANDOLPH J
22 LAURIE WAY
BURLINGTON, NJ 08016

BLACK, RICHARD J
870 ROUTE 130 NORTH
APT U8
BURLINGTON, NJ 08016

BLACK, TIFFANY A
9584 BULAVILLE PIKE
BIDWELL, OH 45614

BLACKHAWK MOLDING
120 INTERSTATE RD
ADDISON, IL 60101

BLACKMAN
240 BROADWAY
HUNTINGTON, NY 11746

BLACKMAN PLUMBING
444 COUNTY ROAD 39A
SOUTHAMTON, NY 11968

BLACKMAN UHLER CHEMICAL
VETRANS TRAFFIC SERVICE INC
P O BOX 241203
CHARLOTTE, NC 28224

BLACKMORE CO INC
10800 BLACKMORE AVE
BELLEVILLE, MI 48111

BLACKMORE, THOMAS F
275 GREEN STREET APT 5K2
EDGEWATER PARK, NJ 08010

BLADE COMMUNICATIONS INC
541 N SUPERIOR STREET
TOLEDO, OH 43660

BLADES, HARRISON F
2066 E PYTHIAN
DECATUR, IL 62526

BLAIN, MICHAEL
228 BLK RK SCHOOL RD
CHERRYVILLE, NC 28021

BLAIR, JAMES K
1310 E WALNUT AVENUE
DES PLAINES, IL 60016

BLAKE HARDWARE & MILL SUPPLY
828 N OLDEN AVENUE
TRENTON, NJ 08638

BLAKE, WILLIAM S
201 WINDING WAY
YARDLEY, PA 19067

BLAKNEY, JOYSIE
22 HINSDALE LANE
WILLINGBORO, NJ 08046

BLANCHARD STEEL
P O BOX 603160
CLEVELAND, OH 44103

BLAND, KEVIN A
4407 SHETLAND WAY
WESTVILLE, NJ 08093

BLANDING, GREG
300 WINTHROP LANE
MC DONOUGH, GA 30253

BLASTRAC
6215 ALUMA VALLEY DR
OKLAHOMA, OK 73136

BLINDS BRITE
10080 COMMERCE PARK DR
CINCINNATI, OH 45246

BLINDS BY RICHARD
147 OLD FIELD RD
WILLIAMSBURGH, VA 23188

BLOCK DRUG CO
ATLAS TRAFFIC CONSULTANTS COR
18 42 COLLEGE POINT BLVD
FLUSHING, NY 11356-2221

BLOCKER, TASHA I
1306 COOPER STREET APT 51
EDGEWATER PARK, NJ 08010

BLOOMINGDALE TOWING & RECOVERY
P O BOX 304
BLOOMINGDALE, IL 60108

BLUE BEACON INTERNATIONAL INC
P O BOX 856
SALINA, KS 67402

BLUE BEEKING TRUCK WASH
1805 A WEST FAYETTE AVE
EFFINGHAM, IL 62401

BLUE BIRD
WILLIAMS & ASSOCIATES INC
405 E 78TH STREET
BLOOMINGTON, MN 55420

BLUE BIRD BODY CO
402 BLUE BIRD BLVD
FORT VALLEY, GA 31030

BLUE BIRD MIDWEST
P O BOX 180
MT PLEASANT, IA 52641

BLUE BOOK VALUE
P O BOX 12901
OVERLAND PARK, KS 66282

BLUE CHIP DELIVERY INC
100 FORDYCE ST
DALLAS, TX 75207

BLUE CHIP LOGISTICS
P O BOX 1195
CINCINNATI, OH 45201

BLUE CIRCLE
TWO PARKWAY CENTER
1800 PARKWAY PLACE
MARIETTA, GA 30067

BLUE DIAMOND CLEANING SYSTEMS
P O BOX 178
LAGRANGE, IL 60525

BLUE ISLAND PHENOL LLC
3350 W 131 ST
BLUE ISLAND, IL 60406

BLUE WATER SHIP STORE
2030 FM 2094
KEMAH, TX 77565

BLUE&GOLD TRUCK &TRAILER REPAI
202 WOOD ST
RUTHERFORD, NJ 07070

BLUE, MARK
2757 CLEAR CREEK DR
YORK, SC 29745

BLUECROSS BLUESHIELD OF ALABAM
450 RIVERCHASE PKWY E
BIRMINGHAM, AL 35298

BLUEGRASS SCALE
7583 HARRISON AVE #1
CINCINNATI, OH 45247

BLUEGRASS TREATED WOOD INC.
CATNIP HILL RD
3015
NICHOLASVILLE, KY 40356

BLW LLC
BOBBY CREECH
11 ISABELLA STREET
CHARLESTON, SC 29403

BLYSHAK, STEPHEN W
8 SPIRIT CT
NEW RINGGOLD, PA 17960

BMC WEST CORP
P O BOX 70006
BOISE, ID 83707

BMO CAPITAL (HARRIS)
BMO FINANCIAL (HARRIS BANK)
JASON CLARY AVP
115 SOUTH LASALLE ST 12W
CHICAGO, IL 60603

BMO CAPITAL (HARRIS)
BMO FINANCIAL GROUP
LAWRENCE MIZERA, MANAGING DIRECTOR
115 SOUTH LASALLE ST 12W
CHICAGO, IL 60603

BMW FINANCIAL SERVICES NA INC
P O BOX 9001065
LOUISVILLE, KY 40290-1065

BNA BOOKS
AL AFFAIRS INC
P O BOX 7814
130 CAMPUS DRIVE
EDISON, NJ 08818

BNA BOOKS
1231 25TH ST NW
WASHINGTON, DC 20037

BO KONZEROWSKY
JEVIC TRANSPORTATION
P O BOX 5157
DELANCO, NJ 08075

BOARDMAN, GEORGE T
700 BAYSIDE AVE
BEACHWOOD, NJ 08722

BOB CONNOR
JEVIC TRANSPORTATION
335 DELANCY STREET
NEWARK, NJ 07105

BOB EVANS FARMS
3776 S HIGH ST
COLUMBUS, OH 43207

BOB GRAY
EASTERN FINE PAPER GRAY TRUCKING
735 BROAD ST
BEVERLY, NJ 08010

BOB HARKEY
6 DOLLY DRIVE
BEACON FALLS, CT 06403

BOB HILBERT SPORTSWEAR
P O BOX 237
BOYERTOWN, PA 19512

BOB HOOKER
JEVIC TRANSPORTATION INC
P O BOX 5157
DELANCO, NJ 08075

BOB MONTGOMERY
JEVIC TRANSPORTATION
600-700 CREEK RD
DELANCO, NJ 08075

BOB MONTGOMERY
1422 GREENDALE COURT
ARNOLD, MD 21012

BOB SUMEREL TIRE CO INC
P O BOX 23128
CINCINNATI, OH 45223-0128

BOB VAZ
54 VILLAGE CIRCLE
TAUNTON, MA 02780

BOB WALLER
JEVIC TRANSPORTATION INC
P O BOX 5157
DELANCO, NJ 08075

BOB'S TRUCK TIRE REPAIR INC
P O BOX 287
BRIARCLIFF, NY 10510

BOB, EDDIE
126 ARLINTON SQ
ASHLAND, VA 23005

BOBS CANDIES INC
1315 W OAKRIDE DR
ALBANY, GA 31706

BOC GASES
315 BANTAM AVE BLDG C
BUTLER, PA 16001

BOCA GRANDE FOODS
3245 N BERKELEY LAKE RD
DULUTH, GA 30096

BOCCHI LABORATORIES INC
20465 E WALNUT DR
WALNUT, CA 91789

BOCO METALS INC
517 EATON ST
KEY WEST, FL 33040

BODEK AND RHODES
2951 GRANT AVE
PHILADELPHIA, PA 19114

BODMAN INDUSTRIES
P O BOX 2421
ASTON, PA 19014

BOEHMEFILATEX
209 WATTLINGTON INDUSTRIAL DRI
REIDSVILLE, NC 27320

BOEWE, MANFRED
6676 CRENSHAW DRIVE
PARMA HEIGHTS, OH 44130

BOGACZ, PAUL
19844 CENTER ST
MOKENA, IL 60448

BOGAN INC
1500 CHESTER PIKE
EDDYSTONE, PA 19022

BOGEN COMMUNICATIONS
50 SPRING ST
RAMSEY, NJ 07446

BOGEN PHOTO CORPORATION
565 EAST CRESCENT AVE
P O BOX 506
RAMSEY, NJ 07446

BOGER, WARREN S
124 WEDGE VIEW WAY
STATESVILLE, NC 28677

BOGERT, JOHN F
215 CARLL'S PATH APT I-26
DEER PARK, NY 11729

BOGGS AND COMPANY
PO BOX 30395
CHARLOTTE, NC 28230

BOHANON, ESTHER M
3406 HICKORY LANE
HAZEL CREST, IL 60429

BOHMAN INDUSTRIAL TRAFFIC CONS
P O BOX 889
GARDNER, MA 01440

BOHMAN, JOHN H
2137 GAILLAC LANE
SAN JACINTO, CA 92586

BOHME FILATEX INC
209 WATLINGTON INDUSTRIAL DR
REIDSVILLE, NC 27320

BOISE CASCADE OFFICE PRO
800 W BRYN MAWR
ITASCA, IL 60143

BOISE CASCADE CORP
P O BOX 50
BOISE, ID 83728

BOISE, ERIC J
1630 HICKORY ST SW
DEMOTTE, IN 46310

BOKERS INC
3104 SNELLING AVE
MINNEAPOLIS, MN 55406

BOKKER, KENNETH H
9682 ORR LANE
WINNEBAGO, IL 61088

BOLCOF PLASTIC MATERIALS
930 W 10TH STREET
AZUSA, CA 91702

BOLDURIAN, FRANCIS M
433 CHESTNUT STREET
AUDUBON, NJ 08106

BOLDURIAN, TIMOTHY P
433 CHESTNUT ST
AUDUBON, NJ 08106

BOLES, ALAN W
297 CESSNA ROAD
CONCORD, NC 28027

BOLLAG INTERNATIONAL
P O BOX 99
NEWELL, NC 28126

BOLLAG INTL
6924 ORR RD
CHARLOTTE, NC 28213

BOLOS, LANRE L
49 BABBITT LANE
WILLINGBORO, NJ 08046

BOMANITE WPA
9 LATIMER AVE
STRABANE, PA 15363

BOMBAY GROCERS
3022 PACKARD RD
ANN ARBOR, MI 48108

BONA & SONS PLUMBING & HTG CO
18525 ST CLAIR AVE
CLEVELAND, OH 44110

BONA PACKAGING INC
1530 VILLAGE COURT
EDGEWATER PARK, NJ 08010

BONACCI, WILLIAM
300 HUNTER BOULEVARD
BROWNS MILLS, NJ 08015

BOND PACKAGING INC
7203 BROWNING RD
PENNSAUKEN, NJ 08109

BONDED BRAKES INC
140 CORPORATE DR
HOLTSVILLE, NY 11742

BONDED COLLECTION SYSTEMS
P O BOX 36155
CINCINNATI, OH 45236

BONDO 3M
P O BOX 33400
SAINT PAUL, MN 55133

BONDO CORP
I T S TRAFFIC SYSTEMS INC
28915 CLEMENS RD STE 200
WESTLAKE, OH 44145

BONDO CORP
ATLANTA WHSE
3700 ATLANTA INDUSTRIAL PKWY
ATLANTA, GA 30331

BONDO/MAR-HYDE CORP
P O BOX 931943
ATLANTA, GA 30331-1098

BONEKAMP, JEFFREY J
5380 EDGER DRIVE
CINCINNATI, OH 45239

BONNIE BELL
1006 CROCKER ROAD
WESTLAKE, OH 44145

BONNIE INDUSTRIAL BLDG
540 FRONTAGE RD STE 3185
NORTHFIELD, IL 60093

BONNIE SPEED DELIVERY INC
P O BOX 6447
CLEVELAND, OH 44101

BONNIER, MICHAEL L
P.O. BOX 1786
LATHAM, NY 12110

BOODY, FRANCES M
406 LIPPINCOTT AVE
RIVERSIDE, NJ 08075

BOOK COVERS INC
4501 W 16TH ST
CHICAGO, IL 60623

BOOK OF THE MONTH CLUB HOLDING
1225 SOUTH MARKET ST
MECHANICSBURG, PA 17055

BOOK SHIPPERS ASSOCIATES
50 MAPLES STREET
NORWOOD, NJ

BOOK SHIPPERS ASSOCIATION
140 WALNUT ST
NORTHVALE, NJ 07647

BOOKBINDER, LEWIS D
80 NORTH PEARL ST
FREWSBURG, NY 14738

BOOKER, MATTHEW B
8 WINSLOW STREET
WORCESTER, MA 01610

BOOKHARDT, ERIN L
141 WEST BEND RD
E. MILLSBORO, PA 15433

BOOKLET BINDING INC D/B/A TEAM
2200 WEST 16TH STREET
BROADVIEW, IL 60155

BOONE COUNTY DIST COURT
P O BOX 480
BURLINGTON, KY 41005

BOONE FREIGHT LINES INC
P O BOX 631
BOONE, IA 50036

BOONE PARTS & SERVICE
P O BOX 31063
CHARLOTTE, NC 28231

BOONE TANNING CO
5642 NATURAL BRIDGE ROAD
ST LOIUIS, MO 63120

BOOTH RADIOLOGY ASSOC
P O BOX 344
WOODBURY, NJ 08096-7344

BOOTS & COOTS SPECIAL SERVICES
P O BOX 4346 DEPT 259
HOUSTON, TX 77210-4346

BORDEN & REMINGTON CORP
P O BOX 2573
FALL RIVER, MA 02722

BORDEN CHEMICAL
P O BOX 27
ILLIOPOLIS, IL 62539

BORDEN CHEMICAL
CASS
P O BOX 17600
ST LOUIS, MO 63178

BORDEN COATING AND GRAPHICS
KONA TECHNOLOGY
4000 DOVER
HOUSTON, TX 77087

BORDEN DECOR, INC
1154 RECO AVE
SAINT LOUIS, MO 63126

BORDEN, BRUCE
32 THEO COURT
BURLINGTON, NJ 08016

BORDENTOWN TOWNSHIP MUNICIPAL
MUNICIPAL DRIVE
BORDENTOWN, NJ 08505

BORDER STATES ELECTRIC
105 25TH NORTH
FARGO, ND 58102

BORDERS BOOK SHOP
515 ROUTE 73 SOUTH
MARLTON, NJ 08053

BORDERS INC
P O BOX 691679
CINCINNATI, OH 45269-1679

BORKOWSKI, MATTHEW J
52 PARK AVENUE
RIVERSIDE, NJ 08075

BORN PAINT CO
317 WALNUT STREET
PEORIA, IL 61605

BORNE HOLDING
P O BOX 329
DAYTON, NJ 08810

BORNEO, STEPHEN
P.O. BOX 2656
GREENWOOD, DE 19950

BORRADAILE JR, THOMAS E
31 MARIGOLD LANE
WILLINGBORO, NJ 08046

BORRADAILE, THOMAS
31 MARIGOLD LANE
WILLINGBORO, NJ 08046

BOSCO, BRIAN A
259 MCKINLEY ST
BRISTOL, PA 19007

BOSCOV'S DEPT. STORE
PO BOX 4505
READING, PA 19606

BOSS INT'L INC
1 50 L WEST PHILLIPS ROAD
GREER, SC 29650

BOSS INTL INC
P O BOX 20160
CHARLESTON, SC 29413

BOSSARD INTERNATIONAL
235 HERITAGE AVE
PORTSMOUTH, NH 03801

BOSTIK
C/O FH TRAPPER
555 US HWY 1 SOUTH
ISELIN, NJ 08830-3179

BOSTIK
LIBERTY LOGISTICS
139 SEVENTH ST
LEOMINSTER, MA 01453

BOSTIK FINDLEY INC
129 NANCE RD N E
CALHOUN, GA 30701

BOSTIK INC
211 BOSTON ST
MIDDLETON, MA 01949

BOSTON COACH
P O BOX 1171
EVERETT, MA 02149

BOSTON EDISON CO
151 UNIVERSITY AVE
WESTWOOD, MA 02190

BOSTON PET SUPPLY
1341 W MCCOY
SANTA MARIA, CA 93454

BOSTON RED SOX
P O BOX 15476
BOSTON, MA 02215-0008

BOSTON RETAIL PROD
400 RIVERSIDE AVE
MEDFORD, MA 02155

BOSTON'S PET SUPPLY
1341 W MCCOY LANE
SANTA MARIA, CA 93455

BOSTON, MICHAEL
129 D CHANCELLOR
APT D6
NEWARK, NJ 07112

BOSTWICK BRAUN CO
P O BOX 912
TOLEDO, OH 43697

BOTKINS SR, RONALD L
222 ROBIN DRIVE
ELSMERE, KY 41018

BOUFFARD METAL GOODS INC
57 CALLENDER RD
P O BOX 268
WATERTOWN, CT 06795

BOURDON FORGE CO.
99 TUTTLE RD.
MIDDLETOWN, CT 06457

BOURGH OF HAWTHORNE MUNICIPAL
VIOLATIONS BUREAU
MUNICIPAL BLDG 445 LAFAYETTE A
HAWTHORNE, NJ 07506

BOURGUET, MARVIN P
914 ALICE DRIVE
THOMASVILLE, NC 27360

BOWATER NEWSPRINT
50 20 HIGHWAY 11
CALHOUN, TN 37309

BOWDEN, RODNEY N
4479 HWY 73 W
MT GILEAD, NC 27306

BOWER, BRIAN D
111 E MASON APT 1
LENA, IL 61048

BOWERS, ANTHONY D
606 COONEY
JOINER, AR 72350

BOWLING GREEN MUNICIPAL COURT
TRAFFIC VIOLATIONS BUREAU
P O BOX 326
BOWLING GREEN, OH 43402-0326

BOWMAN, JOANN
2086 GREENSBORO ST
EXT
LEXINGTON, NC 27295

BOWNE OF NEW YORK CITY INC
345 HUDSON STREET
NEW YORK, NY 10014-4502

BOWNE OF SOUTH BEND
5021 NIMTZ PARKWAY
SOUTH BEND, IN 46628

BOXIT CORPORATION
5555 WALWORTH AVE
CLEVELAND, OH 44102

BOXWARE INCE
8000 CORPORATE CTR DR STE206
CHARLOTTE, NC 28226

BOY SCOUTS OF AMERICA
THREE FIRES COUNCIL
415 N SECOND STREET
ST CHARLES, IL 60174

BOYCE, GERALD L
126 LAKESIDE DRIVE
ATCO, NJ 08004

BOYER CANDY COMPANY INC
821 17TH STREET
ALTOONA, PA 16601

BOYER, GERALD J
883 ROUTE 206
BORDENTOWN, NJ 08505

BOYKIN JR, GOVNER V
1022 WOOD STREET
BURLINGTON, NJ 08016

BOZAK, JOSEPH C
470 NEW ROAD
SOUTHAMPTON, NJ 08088

BP AMOCO CHEMICAL CO
509 SOUTH BOSTON
TULSA, OK 74103

BP AMOCO POLYMERS
P O BOX 446
MARIETTA, OH 45750

BPOE ELKS
444 HAMILTON MIDDLETOWN RD
HAMILTON, OH 45011

BPS INDUSTRIES INC
2025 INVERNESS AVE
BALTIMORE, MD 21230

BRACELAND BROS
WISEMAN TRANSP
P O BOX 1149
GLENSIDEE, PA 19038

BRACELAND BROTHERS INC
5800 TULANE DR SW
ATLANTA, GA 30336

BRACH & BROCK CO
401 N CICERO AVE
CHICAGO, IL 60644

BRAD ELLISON
153 EMILY DR
AVANCE, NC 27006

BRAD J LOCHOW
4331 W 109ST
OAK LAWN, IL 60453

BRADFORD DYE
P O BOX 539
WESTERLY, RI 02891

BRADFORD DYE C/O TRANSPORTATIO
PO BOX 1439
WALLINGFORD, CT 06492

BRADFORD PRINTING CO INC
308 BISHOP AVE
BRIDGEPORT, CT 06610

BRADFORD WIRE
INDUSTRIAL PARK ROAD
P O BOX 677
MOUNTAIN HOME, NC 28758

BRADFORD YOUNG
P O BOX 5157
DELANCO, NJ 08075

BRADLEY TRUCKING
575 GRAVES BLVD
SALINA, KS 67401

BRADLEY-MORRIS INC
TWO BARRETT LAKES CENTER
1825 BARRETT LAKES BLVD STE 30
KENNESAW, GA 30144

BRADY, DAVE P
110 HANNA AVE
DAYTON, OH 45427

BRAFORD, WILLIAM E
153 BRIDLE PATH LANE
MONROE, VA 24574

BRAHAM HORWITZ
61 ROCK CREEK TERRACE
RIVERDALE, NJ 07457

BRAILE, GUILLERMO L
313 PENN ST
RIVERTON, NJ 08077

BRAINTREE LABORATORIES INC
58 TEED DR
RANDOLPH, MA 02368

BRAINTREE LABORTORIES INC
P O BOX 850929
BRAINTREE, MA 02185

BRAIT PARTNOW MARGOLIN MD
231 VAN SCIVER PARKWAY
WILLINGBORO, NJ 08046

BRAKE SERVICE & PARTS
170 WASHINGTON ST
BANGOR, ME 04401

BRAME SPECIALTY COMPANY INC
P O BOX 271
DURHAM, NC 27702

BRAMMER JR, WALTER L
38 BROWNING TERRACE
OLD BRIDGE, NJ 08857

BRAND REX
1600 WEST MAIN STREET
WILLIAMANTIC, CT 06226

BRANDA, TERRI A
58 MELVILLE LANE
WILLINGBORO, NJ 08046

BRANDENBURG TELEPHONE CO
200 TELCO DRIVE
PO BOX 599
BRANDENBURG, KY 40108-0599

BRANDLE, ALAN H
2098 OLD YORK RD RFD 2
BURLINGTON, NJ 08016

BRANDT TRUCK LINE INC
PO BOX 97
BLOOMINGTON, IL 61702-0097

BRANDWEEK
P O BOX 1974
DANBURY, CT 06813-1974

BRANFORD MOTOR CAR LLC SKYTOP
2858 OLD DIXWELL AVE
HAMDEN, CT 06518

BRANFORD WIRE
INDUSTRIAL PARK DRIVE
MTN HOME NC
UNION, IL 60180

BRANNICK, ALVIN P
8991 BARNES LAKE RD
IRWIN, PA 15642

BRANT, BRIAN
PO BOX 95
SOMERSET, PA 15501

BRANT, BRIAN L
P.O. BOX 95
SOMERSET, PA 15501

BRANTLEY, RICHARD G
26701 HWY 146 N
CLEVELAND, TX 77327

BRAWER BROTHERS
375 DIAMOND BRIDGE AVENUE
HAWTHORNE, NJ 07507

BRAZZIL LEIVA
325 OAK AVE
CHERRY HILL, NJ 08002

BRB PUBLICATIONS, INC.
4653 S LAKESHORE, STE 3
P O BOX 27869
TEMPE, AR 85285-7869

BRECHBUHLER SCALES INC
1424 SCALE ST S W
CANTON, OH 44706-3096

BREEN COLOR CONCENTRATES
11 KARI DR
LAMBERVILLE, NJ 08530

BREN, JOHN E
2274 TERRACE DRIVE
MOUNSVIEW, MN 55112-1275

BRENDA MARROQUIN
11418 CEDARWOOD DR
HUMBLE, TX 77338

BRENDA MORRELL
PO BOX 563
BRISTOL, TN 37621

BRENDA SPENCER
JEVIC TRANPORTATION INC
P O BOX 5157
DELANCO, NJ 08075

BRENDA TIEN
11891 WHITESTONE AVE
SCHOOLCRAFT, MI 49087

BRENDON BELL
2121 S FINLEY APT 406
LOMBARD, IL 60148

BRENDON SADOWSKI
34 CARTWRIGHT CT
BALTIMORE, MD 21237

BRENNAN, TODD M
19 JUNIPER AVE
WESTERLY, RI 02891

BRENNER TOOL & DIE
921 CEDAR AVE
CROYDON, PA 19021

BRENT AMERICA INC
16961 KNOTT AVE
LA MIRADA, CA 90638

BRENTWOOD INDUSTRIES
CASS
P O BOX 17600
ST LOUIS, MO 63178

BRENTWOOD ORIGINAL
1309 N MERIDIAN RD
YOUNGTOWN, OH 44509

BRESNAHAN FOUNDRY
11 PROSPECT CRT
HATFIELD, MA 01038

BREWER COMPANY
30060 LAKELAND BLVD
WICKLIFFE, OH 44092

BREWSTER WHOLESALE CORPORATION
312 CONNELL HWY
NEWPORT, RI 02840

BREWTON ENTERPRISES INC
766 INDUSTRIAL PARK
BREWTON, AL 36426

BRIAN DONOHO
8510 MILLICENT WAY
SHRENEPORT, PA 71106

BRIAN DOWNING
78 UNION ST
PORTSMOUTH, RI 02871

BRIAN FITZPATRICK
JEVIC TRANSPORTATION
P O BOX 5157
DELANCO, NJ 08075

BRIAN HOLK
21218 MUELLER ROAD
KIEL, WI 53042

BRIAN HUNTER
700 CREEK ROAD
DELANCO, NJ 08075

BRIAN JAMES INC
1821 CINNAMINSON AVE
CINNAMINSON, NJ 08077

BRIAN MATTHEW TAYLOR
SATISFACTION II
771 DUNWOODIE DRIVE
CINCINNATI, OH 45230

BRIAN SCOTT
389 E MARKET STREET 2ND FL
HELLAM, PA 17368

BRIAN WALSH
582 BROOK ST
GARDEN CITY, NY 15530

BRICE, KEVIN M
10839 S HARLEM AVE APT 1N
WORTH, IL 60482

BRICKNERS OF ANTIGO INC
123 HIGHWAY 64
ANTIGO, WI 54409

BRIDDLE JR, EDWARD A
20 TATTERSALL DR.
BURLINGTON TWP, NJ 08016

BRIDESBURG FOUNDRY CO
FRONT & GRAPE STREET
P O BOX 269
WHITEHALL, PA 18052

BRIDGE TERMINAL TRANSPORT
P O BOX 12979
CHARLOTTE, NC 28220

BRIDGEFORD FOODS OF ILLINOIS
170 NORTH GREEN ST
CHICAGO, IL 60607

BRIDGEPORT FITTINGS
705 LORDSHIP BLVD
DOOR D
STRATFORD, CT 06497

BRIDGEPORT FITTINGS
PO BOX 619
BRIGEPORT, CT 06601

BRIDGEPORT SPEEDWAY
P O BOX 308
ESSINGTON, PA 19029

BRIDGES JR, MATTHEW
504 CALHOUN
CALUMET CITY, IL 60409

BRIDGESTONE APM CO
235 COMMERCE WAY
UPPER SANDUSKY, OH 43351

BRIDGESTONE/FIRESTONE INC
CARLA GRISHAM, AR SUPERVISOR
P O BOX 73418
CHICAGO, IL 60673-7418

BRIDGESTREET ACCOMMODATIONS
1515 BETHEL ROAD
COLUMBUS, OH 43220

BRIDGET DONOVAN
32 BROOKING ST
MEDFORD, MA 02155

BRIDON AMERICAN
6000 HANOVER INDUSTRY ESTATE
WILKES BARRE, PA 18773

BRIDON AMERICAN CORPORATION
280 NEW AMERICAN CORPORATION
WILKES BARRE, PA 18706

BRIEFINGS PUBLISHING GROUP
P O BOX 1738
ALEXANDRIA, VA 22313-9930

BRIEFLY STATED INC
362 5TH AVE
11TH FLOOR
NEW YORK, NY 10001

BRIGHT LEASING
3669 EASTEX FREEWAY
HOUSTON, TX 77026

BRIGHTON RADIOLOGY ASSOC
110 MCMILLEN AVE
BEAVER FALLS, PA 15010

BRIMER'S LITTLE STORE INC
7519 MT WASHINGTON RD
LOUISVILLE, KY 40229-2435

BRINKERHOFF ENVIRONMENTAL
1913 ATLANTIC AVE STE R5
MANASQUAN, NJ 08736

BRINSON, ALONZO J
1315 PATRICK HENRY
PLACE
PHILADELPHIA, PA 19122

BRISTOL BRASS & COPPER INC
100 18TH STREET
BRISTOL, TN 37620

BRISTOL MYERS
225 HIGH RIDGE RD
STAMFORD, CT 06905

BRISTOL MYERS
ATLAS TRAFFIC CONSULTANTS CO
18-42 COLLEGE POINT BLVD
FLUSHING, NY 11356

BRISTOL MYERS
NATIONAL TRAFFIC SERVICE
151 JOHN JAMES AUDUBON
AMHERST, NY 14228

BRISTOL MYERS PRODUCTS
P O BOX 75847
CHARLOTTE, NC 28275

BRISTOL MYERS SQUIBB
220 MILL ROAD
EDISON, NJ 08817

BRISTOL WINNELSON
P O BOX 216
BRISTOL, CT 06010

BROADSPIRE
4 CORPORATE DRIVE SUITE 100
LAKE ZURICH, IL 60047

BROADSPIRE SERVICES, INC
LEGAL DEPARTMENT, CONTRACTS DIVISION
1001 SUMMIT BLVD
ATLANTA, GA 30319

BROADSPIRE SERVICES, INC
GENERAL COUNSEL
1601 SW 80TH TERRACE
PLANTATION, FL 33324

BROADWAY ENTERPRISES INC
540 S MAIN ST STE 921
AKRON, OH 44311

BROADWAY INDUSTRIES
32-37 DOWING STREET
P O BOX 545457
FLUSHING, NY 11354

BROADWAY KIM INC
1591 PLAZA BLVD
AKRON, OH 44320

BROCK, DARICK L
5500 GRANT STREET
MERRILLVILLE, IN 46410

BROCKETT, BENTON T
1706 SU TWAN DR
WORDEN, IL 62097

BROCKHOUSE, DARREN J
1729 KLUG DRIVE
FT. WAYNE, IN 46818

BRODIE INC
P O BOX 1888
LAWRENCE, MA 01842

BROKEN CHAINS SPIRITUAL GEAR I
29209 NORTH WESTERN HWY
# 574
SPUTHFIELD, MI 48034

BRONNER BROTHERS
TRANSPORTATION SERVICE
P O BOX 307
MCDONOUGH, GA 30253

BRONNER BROTHERS
120 SELIG DR S W
ATLANTA, GA 30336

BRONNER BROTHERS CO
2141 POWERS FERRY RD
MARIETTA, GA 30067

BROOK WAREHOUSING CORP
P O BOX 6068
BRIDGEWATER, NJ 08807

BROOKFIELD WIRE
P O BOX 248
BROOKFIELD, MA 01506

BROOKFIELD WIRE CO INC
ATLAS TRAFFIC CONSULTANTS CO
18-42 COLLEGE POINT BOULEVARD
FLUSHING, NY 11356

BROOKHAVEN PLUMBING HEATING &
5527 NEW PEACHTREE RD
B BUILDING
CHAMBLEE, GA 30341

BROOKS COURIER SRV
P O BOX 1223
WILMINGTON, DE 19899

BROOKS, JIMMIE W
310 ALTA VISTA DR
PASADENA, TX 77502

BROOKS, WALTER L
10849 U.S HIGHWAY 52
STOUT, OH 45694

BROOKVILLE HOSPITAL
100 HOSPITAL RD
BROOKVILLE, PA 15825-1367

BROOKVILLE TRAVEL CENTER-SHOP
I 80 & RTE 36, EXIT 13
245 ALLEGHENY BLVD
BROOKVILLE, PA 16830

BROOMALL, JEFFREY W
133 SUMMIT AVE
DEPTFORD, NJ 08096

BROTHERS EXPRESS INC
3227 W COLISEUM BLVD
FORT WAYNE, IN 46808

BROTHERS PRINTING INC
6467 WARREN DR
NORCROSS, GA 30093

BROTHERS, DAVID A
108 WEST STREET
EAST DOUGLAS, MA 01516

BROWING-FERRIS INDUSTRIES
MT LAUREL DISTRICT #1433
P O BOX 8829
BOSTON, MA 02266-8829

BROWN INDUSTRIES INC
P O BOX 2143
DALTON, GA 30722

BROWN JR, CLIFFORD J
BOX 934
KRESGEVILLE, PA 18333

BROWN JR., CURTIS L
19300 MANSFIELD ST
DETROIT, MI 48235

BROWN PAPER GOODS
3530 BIRCHWOOD DRIVE
WAUKEGAN, IL 60085

BROWN PAPER GOODS CO INC
3530 BIRCHWOOD DR
WAUKEGAN, IL 60085

BROWN PAPER GOODS CO INC
3530 BIRCHWOOD DR
ATTN NANCY MORGAN
WAUKEGAN, IL 60085

BROWN PRINTING CO WOODSTOCK DI
11595 MCCONNELL RD
P O BOX 1149
WOODSTOCK, IL 60098-7369

BROWN TRANSFER CO
P O BOX 158
KEARNEY, NE 68848-0158

BROWN TRANSMISSION & BEARING C
171 GREENFIELD RD
P O BOX 11117
LANCASTER, PA 17605

BROWN'S TOWING & TRUCK REPAIR
1410 CHATHAM HEIGHTS
111 KENWORTH DRIVE
MARTINSVILLE, VA 24112

BROWN, BRIAN S
5441 E FORSTER AVE
COLUMBUS, IN 47201

BROWN, CHARLES A
11 LAUREL WOODS CIR PO BOX 426
ALBRIGHTSVILLE, PA 18210

BROWN, DASHUN L
13945 S. MANISTEE
BURNHAM, IL 60633

BROWN, DENNIS S
1665 BREESE ROAD
LIMA, OH 45806

BROWN, EDWARD T
96 HICKORY LANE
DENVER, PA 17517

BROWN, EDWARD W
15711 HARVARD AVENUE
CLEVELAND, OH 44128

BROWN, EDWIN
140 NATHAN HALE DR
DEPTFORD, NJ 08096

BROWN, FRANK J
518 LINE ST
CAMDEN, NJ 08103

BROWN, KATHLEEN M
945 SCATTERGOOD ST.
PHILADELPHIA, PA 19124

BROWN, LEWIS D
RT 1, BOX 40-A
BRONAUGH, MO 64728

BROWN, LONNY J
838 LEVI BEND
MAGNOLIA, TX 77354

BROWN, LYNN D
7 EXECUTIVE COURT
WILLINGBORO, NJ 08046

BROWN, MAURICE L
14635 VINE AVE
HARVEY, IL 60426

BROWN, MICHAEL
6 THOMAS CT
GREEN BROOK, NJ 08812

BROWN, MICHAEL A
708 ZION CHURCH RD
DALLAS, GA 30157

BROWN, MICHAEL R
2149 CEDAR VALLEY WAY
CONLEY, GA 30288

BROWN, MILTON
3346 EAST TC JESTER
APT G-1
HOUSTON, TX 77018

BROWN, RONALD G
236 CARLSON ROAD
HUMMELSTOWN, PA 17036

BROWN, RYAN R
1780 VIA PACIFICA APT B 107
CORONA, CA 92882

BROWN, STEPHEN D
25590 PROSPECT AVE #31C
LOMA LINDA, CA 92354

BROWN, WARREN D
167 INDIAN POINTE DR
MAINEVILLE, OH 45039

BROWN, WILLIAM
14 SILVER LA
BURLINGTON, NJ 08016

BROWNING CHEMICAL
707 WEST CHESTER AVE
WHITE PLAINES, NY 10604

BROWNING ENGINEERING, LTD
1215 SPENCER ROAD
NEW LENOX, IL 60451

BROWNLOW, SCOTT A
232 MAGNOLIA PLAZA
S CHICAGO HTS, IL 60411

BROWNVILLE SPECIALTY PAPER PRO
BRIDGE STREET
BROWNVILLE, NY 13615

BRUBACH, GARY W
324 EASTWOOD
LAFOLLETTE, TN 37766

BRUCE CLACK
3207 14TH AVE
PHENIX CITY, AL 36867

BRUCE HAWKES
P O BOX 76
254 MAIN ST
CERES, NY 14721

BRUCE WULFSBURG
220 SUNSET RD STE 3A
WILLINGBORO, NJ 08046

BRUCKLER, MICHAEL
32 FINCHLEY CT.
SOUTHAMPTON, NJ 08088

BRUNCO HOT SHOTS
ATTN JANET BRUNCO
P O BOX 157
TERRY, MS 39107

BRUNNER, MONNICA
254 LAKEWOOD RD #106
NEW EGYPT, NJ 08533

BRUNNER, MONNICA A
254 LAKEWOOD RD #106
NEW EGYPT, NJ 08533

BRUNNER, SCOTT C
377 ROBINSON ROAD
CHILLICOTHE, OH 45601

BRUNO SCHEIDT INC
2344 ROUTE 130 NORTH
DAYTON, NJ 08810

BRUNSWICK DISTRICT COURT
202 NORTH MAIN STREET
LAWRENCEVILLE, VA 23868

BRUNSWICK MAYOR'S COURT
4095 CENTER RD
BRUNSWICK, OH 44212

BRUSKE PRODUCTS
PO BOX 669
TINLEY PARK, IL 60477

BRYAN CAVE LLP
ATTN JEREMIAH J MORGAN
1200 MAIN STREET
KANSAS CITY, MO 64105

BRYAN CHEEK
JEVIC TRANSPORTATION
600-700 CREEK RD P O BOX 5157
DELANCO, NJ 08075

BRYAN D SEDELL
232 KESWICK VILLAGE CT NE
CONYERS, GA 30013

BRYAN SEDELL
45 LEGACY POINT
OXFORD, GA 30054

BRYANT, MARVIN L
262 ELLERY AVE
NEWARK, NJ 07106

BRYANT, TANISHA
8133 DAY AVENUE
DELAIR, NJ 08110

BRYANT, WILLIAM T
10319 TAVERNAY PKWY
CHARLOTTE, NC 28262

BRYSON DAIRY
232 MAIN ST
DARLINGTON, WI 52530

BS CABLE CO INC
SUITE 14 805 WEST FIFTH ST
LANSDALE, PA 19446

BSCC
233 FLORENCE ST
LEOMINSTER, MA 01453

BSCC
680 MECHANIC ST 201
LEOMINSTER, MA 01453

BSCC
TRAFFIC LOGISTICS INC
SUITE 202 2 NARROWS RD
WESTMINSTER, MA 01473

BSCC CORP
214 NASHUA ST
LEOMINSTER, MA 01453

BSP TRANS INC
P O BOX 1387
LONDONDERRY, NH 03053

BTR SEALING SYSTEMS
3200 MAIN STREET
KEOKUK, IA 52632

BUANNO TRANS CO INC
981 SACANDAGA ROAD
FORT JOHNSON, NY 12070

BUANNO WAREHOUSE, INC.
11 TOWNSEND AVENUE
JOHNSTOWN, NY 12095

BUCCI, DEBORAH R
335 NEW YORK AVE.
COLUMBUS, NJ 08022

BUCHANAN CONSTRUCTION
101 BILBY RD
HACKETTSTOWN, NJ 07840

BUCHANAN, THOMAS E
P O BOX 5254 OLD HWY 701
INGOLD, NC 28446

BUCK PAPER CO
22 VETERANS LANE
PLATTSBURGH, NY 12901

BUCK RUN SPECIALTIES
500 SOUTH LUDLOW ST
DAYTON, OH 45402

BUCKEYE PRETZEL CO
P O BOX 113
MONTGOMERY, PA 17752

BUCKINGHAM DOOLITTLE & BURROUG
P O BOX 75453
CLEVELAND, OH 44101

BUCKINGHAM DOOLITTLE & BURROUG
509 MAIN ST
P O BOX 1500
AKRON, OH 44309

BUCKLEY, ANN W
P.O. BOX 5210
CONCORD, NC 28027

BUCKLEY, DONALD C
P.O. BOX 5210
CONCORD, NC 28027

BUCKNER, THOMAS H
6113 GRANDVILLE
DETROIT, MI 48228

BUCKS COUNTY MIDWEEK
2512 METROPOLITAN DR
TREVOSE, PA 19053

BUD STELZER
7856 CHANTILLY DRIVE
WEST CHESTER, OH 45069

BUDA JR, FRANK
18 ORLANDO DR.
SICKLERVILLE, NJ 08081

BUDD CO
2450 HUNTING PARK AVE
PHILADELPHIA, PA 19129

BUDDY'S GLASS & WINDOW
5166 WOODLANE CIRCLE
TALLAHASSE, FL 32303

BUDGET DOOR OF CINCINNATI INC
JOY KENNEY
633 N. WAYNE AVENUE
CINCINNATI, OH 45215

BUDGET FENCE OF AMERICA
10 JACKSON STREET
BINGHAMTON, NY 13903

BUDGET INN CLEVELAND AIRPORT
P O BOX 42286
BROOK PARK, OH 44142

BUDGET PRINTING
1829 UNDERWOOD BLVD #1
DELRAN, NJ 08075

BUDGET RENT A CAR
2322 RT 38
CHREEY HILL, NJ 08002

BUDGET RESTAURANT SUPPLY
8514 BELLAIRE BLVD
HOUSTON, TX 77036

BUDGETEL INNS
17225 HALSTED STREET
SOUTH HOLLAND, IL 60473

BUDS BEST COOKIES
2070 PKWY OFFICE CR
BIRMINGHAM, AL 35244

BUEHNER EQUIPMENT & ABRASIVE
11600 ELECTRON DR
LOUISVILLE, KY 40299

BUFF INC
2083 HWY 67
FESTUS, MO 63028

BUFFALO DENTAL MFG CO INC
99 LAFAYETTE DR
SYOSSET, NY 11791

BUFFALO LOCK CO
1349 MAIN ST
BUFFALO, NY 14209

BUFFALO PRINTERS SUPPLY INC
3 PEUQUET PARKWAY
BUFFALO, NY 14150

BUFFALO TIRES & CAR CARE
726 CHURCH STREET
CONCORD, NC 28025

BUFFALO TRUCK CENTER INC
271 DINGENS ST
BUFFALO, NY 14206

BUFFALO WIRE WORKS
1165 CLINTON ST
P O BOX 129
BUFFALO, NY 14240

BUGANSKI, LAWRENCE
119 W. HIGH ST.
CLAYTON, NJ 08312

BUGH, RONALD F
412 L STREET
BEDFORD, IN 47421

BUHIR, HANNA
824 HANFORD ROAD
FAIRLESS HILLS, PA 19030

BUILDERS HOW TO WAREHOUSE
4600 SECOND AVE
KEARNEY, NE 68848

BUILDERS SPECIALITY SERVICE
P O BOX 433
ELIZABETH, PA 17022

BUILDING PRODUCTS INC
P O BOX 674
ALBANY, GA 31702

BUILEN COMPANY
P O BOX 37
FOLCROFT, PA 19032

BULK CHEMICALS INC
1074 STINSON DR
READING, PA 19605

BULK LIFT INTERNATIONAL
202 SPRING HILL DRIVE
CARPENTERSVILLE, IL 60110

BULLE, CORNELIUS W
185 12TH AVE FLOOR 3
NEWARK, NJ 07107

BULLEN CHEMICAL
1640 DELMAR AVE
P O BOX 37
FOLCRAFT, PA 19032

BULLEN COMPANIES
1640 DELMAR AVENUE
P.O. BOX 37
FOLCROFT, PA 19032

BULLEN MIDWEST
1415 W 37TH ST
CHICAGO, IL 60609

BULLETT, IVAN K
21 ELSIN LANE
WILLINGBORO, NJ 08046

BULLOCK, BRANDON C
120 ELM ST. APT D3
EDGEWATER PARK, NJ 08010

BULLOCK, JOHN M
75 MORNING GLORY CIRCLE
CHUCKEY, TN 37641

BULLOCKS EXPRESS TRANSPORTATIO
P O BOX 16441
DENVER, CO 80216

BULLSEYE ENVIRONMENTAL
7900 N RADCLIFF ST
TULLYTOWN, PA 19007

BUMBALES, LARRY
1636 DEER VALLEY RD.
CROWN POINT, IN 46307

BUMGARNER, TIM J
651 INDIAN POINT RD
FELTON, DE 19943

BUNGE FOODS
725 NORTH KINZIE AVE
BRADLEY, IL 60915

BUNGE FOODS
885 NORTH KINZIE AVE
BRADLEY, IL 60915

BUNKER HILL FOODS INC
P O BOX 1048
BEDFORD, VA 24523

BUNTING, CHRISTINE A
15 TUCKERTON ROAD
SHAMONG, NJ 08088

BUNTON SEED COMPANY INC
939 E JEFFERSON STREET
LOUISVILLE, KY 40206

BUNYAN, JOHN A
145 MAIN ST
WEST SUNBURY, PA 16061

BUNZL
220 NORTH ALLOY
FENTON, MI 48430

BUNZL SOUTHEAST REGION
825 MAXHAM RD
SUITE 400
LITHIA SPRINGS, GA 30122

BUNZL ZIFF
180 SHREWSBURY ST
W. BOYLSTON, MA 01583

BURCHFIELD, DONALD
2918 WARING ROAD
DALTON, GA 30721

BURCO AUTO BODY
34 RT 130 & HIGH ST
BURLINGTON, NJ 08016

BUREAU OF BUSINESS PRACTICE
24 ROPE FERRY ROAD
WATERFORD, CT 06386

BUREAU OF NATIONAL AFFAIRS INC
PO BOX 64543
BALTIMORE, MD 21264-4543

BURGESS, DONALD L
990 GALUSHA RD
BROCKWAY, PA 15824

BURKE, PATRICK L
136 ISLAND CT
ALGONAC, MI 48001

BURKE, THOMAS J
5110 MULBERRY GROVE
KINGWOOD, TX 77345

BURKHART INS % DALE NEWTON
1600 WILLOW ST
SUITE B
VINCENNES, IN 47591

BURLEIGH'S PAINT AND PAPER INC
77 EAST MAIN ST
MOORESTOWN, NJ 08057

BURLINGTON CHEM CO
P O BOX 119
BURLINGTON, NC 27216-0111

BURLINGTON COUNTY BUSINESS MAC
& EQUIPMENT INC
P O BOX 369
MT HOLLY, NJ 08060

BURLINGTON COUNTY COLLEGE
COUNTY ROUTE 530
PEMBERTON, NJ 08068-1599

BURLINGTON COUNTY COUNCIL PTA
50 EDGE LANE
WILLINGBORO, NJ 08046

BURLINGTON COUNTY EYE
225 SUNSET ROAD STE 100
WILLINGBORO, NJ 08046-1109

BURLINGTON COUNTY FOP LODGE 02
P O BOX 57
RIVERSIDE, NJ 08075

BURLINGTON FINE ARTS
HIGH STREET
BURLINGTON, NJ 08016

BURLINGTON INDUSTRIES INC
BOX 21207
GREENSBORO, NC 27420

BURLINGTON LINCOLN MERCURY
P O BOX 1516
BURLINGTGON, NJ 08016

BURLINGTON MEDICAL CENTER
640 BEVERLY RANCOCAS ROAD
WILLINGBORO, NJ 08046

BURLINGTON VT KINGDOM HALL
610 MAIN ST
COLCHESTER, VT 05446

BURNHAM COMMERICAL
CTS FREIGHT PAYMENT PLAN
P O BOX 441326
KENNESAW, GA 30144

BURNHAM HYDRONICS
2930 OLD TREE DR
LANCASTER, PA 17603

BURNIPS EQUIPMENT COMPANY
18612 NORTHANDS DR
BIG RAPIDS, MI 49307

BURNLEY, MICHAEL A
112 SHERBROOKE DR
LYNCHBURG, VA 24502

BURNS INT'S SECURITY SERVICES
P O BOX 99477
CHICAGO, IL 60693

BURNS, DANIEL P
3102 RICHMOND ST. 2ND FLOOR
PHILADELPHIA, PA 19134

BURNS, JOSEPH
272 SCHOOL STREET
WEBSTER, MA 01570

BURNS, JOSEPH D
8 GREYSTONE AVE
WEBSTER, MA 01570

BURR & TEMKIN
P O BOX 143
CONYERS, GA 30012

BURR JR., WILLIAM F
3509 BUSH STREET APT 2
STEVENS POINT, WI 54481

BURR, ELIZABETH
405 WOOD ST.
BURLINGTON, NJ 08016

BURR, NELSON
405 WOOD STREET
BURLINGTON, NJ 08016

BURRILL, RICK
RFB TRANSPORT
106 HARNED DR
SPRINGFIELD, PA 19064

BURRIS, RONALD
5319 MANSION BLVD
PENNSAUKEN, NJ 08109

BURROUGH, WILLIE E
1304 PENNINGTON
PLACE NW
CONCORD, NC 28027

BURSEE, CHARLES A
414 HICKORY ST
MARTINS FERRY, OH 43935

BURST TECHNOLOGY INC
9240 BONITA BEACH ROAD STE2211
BONITA SPRINGS, FL 34134

BURTIN POLYURETHANES
100 ENRTERPRISE DR
CARTERSVILLE, GA 30120

BURTON WIRE & CABLE
504 SILVER ST
MANCHESTER, NH 03103

BURTON, JASON C
17 NORTHGATE LANE
WILLINGBORO, NJ 08046

BURTON, MARLON A
550 W POINT PLEASANT
CIRCLE #14
CINCINNATI, OH 45014

BURTON, MICHAEL
19507 ASHTON AVE
DETROIT, MI 48219

BURTON, WILLIAM A
304 EAST LINCOLN ST
KENTLAND, IN 47951

BUSAK & SHAMBAN
2951 28TH ST STE 2010
SANTA MONICA, CA 90405

BUSBY, JIMMIE
251 TRUMPET DR.
W CARROLLTON, OH 45449

BUSER, MICHAEL A
12014 LONGMEAD AVE
CLEVELAND, OH 44135

BUSH BOAKE ALLEN
475 WALNUT STREET
NORWOOD, NJ 07648

BUSH BOAKE ALLEN INC
600 STATE HIGHWAY 36
HAZLET, NJ 07730

BUSH BOAKE ALLEN INC
2711 W IRVING PK RD
CHICAGO, IL 60618

BUSH JR, LARRY W
210 N ARTHUR DRIVE
EDGEWATER PARK, NJ 08010

BUSH WHOLESALERS INC
637 SACKETT ST
BROOKLYN, NY 11217

BUSH, JONATHAN N
1 CHARTER OAK LANE
MARLTON, NJ 08053

BUSH, JOSEPH A
625 E ATLANTIC AVE
AUDUBON, NJ 08106

BUSH, RONNIE W
4013 SIR GAWAIN
NACODOCHES, TX 75961

BUSINESS CONTROLS COMPANY INC
7010 FLY RD
E SYRACUSE, NY 13057

BUSINESS DOCUMENT SERVICES
14 LAMBOURN PATH
SEWELL, NJ 08080

BUSINESS FINANCE MAGAZINE
DUKE COMMUNICATIONS
P O BOX 357
LOVELAND, CO 80539-0357

BUSINESS INSURANCE
SUBSCRIPTION DEPARTMENT
965 E JEFFERSON AVENUE
DETROIT, MI 48507-9907

BUSINESS MARKETING
SUBSCRIBER SERV DEPT77940
DETROIT, MI 48277-0940

BUSINESS MEDICAL SERVICES
1020 DENNISON AVE
COLUMBUS, OH 43201

BUSINESS NEWS
391 GEORGE STREET
NEW BRUNSWICK, NJ 08901

BUSINESS OFFICE SYSTEMS INC
740 HILLTOP DR
ITASCA, IL 60143-1326

BUSINESS RADIO LICENSING
26941 CABOT RD #134
LAGUNA HILLS, CA 92653

BUSINESS WEEK
P O BOX 644
HIGHTSTOWN, NJ 08520-0645

BUSSIE, EDWARD
16541 PLAINVIEW AVE
DETROIT, MI 48219

BUSSIE, JEROME
9730 E OUTER DRIVE
DETROIT, MI 48213

BUSTER'S BLUEPRINT
713 B FOREST PARKWAY
FOREST PARK, GA 30297

BUSTER'S WRECKER SERVICE INC
PO BOX 635
WATERTOWN, NY 13601

BUSTIN INDUSTRIAL PRODUCTS INC
401 OAK ST
EAST STROUDSBURG, PA 18301

BUSY BEAVER FOX CHAPEL
3130 WM PITT WAY
PITTSBURGH, PA 15238

BUTCHER, KENNETH S
1521 JUNIPER LANE
MESQUITE, TX 75149

BUTLER COUNTY CLERK OF COURTS
315 HIGH STREET
5TH FLOOR
HAMILTON, OH 45011

BUTLER COUNTY PERSONAL PROPERT
315 HIGH STREET
HAMILTON, OH 45011

BUTLER EMERGENCY PHYS ASSOC
5499 WM FLYNN HWY # 200
GIBSIBIA, PA 15044

BUTLER MEMORIAL HOSPITAL
P O BOX 71 SUITE A
BUTLER, PA 16003

BUTLER MFG CO
1020 S HENDERSON ST
GALESBURG, IL 61402

BUTLER, SEAN M
314 GARDEN ST
MT. HOLLY, NJ 08060

BUTLER-STARKS, CLARICE L
1107 WINTON AVE
AKRON, OH 44320

BUTTS COUNTY PROBATE COURT
25 THIRD ST
SUITE 7
JACKSON, GA 30233

BUTTS, JAMES
10304 NICKLAUS ST.
CROWN POINT, IN 46307

BUXTON, JOHN D
627 LIPPINCOTT AVE
RIVERTON, NJ 08077

BUY-RITE EQUIPMENT INC
PO BOX A
SCHNECKSVILLE, PA 18078

BUZZ SALES COMPANY INC
P O BOX 463
CRYSTAL LAKE, IL 60039

BWAY CORP
8607 ROBERTS DRIVE STE 250
ATLANTA, GA 30350

BWC STATE INSURANCE FUND
CORPORATE PROCESSING DEPARTMEN
COLUMBUS, OH 43271-0821

BYESVILLE ASEPTICS INC
100 HOPE RD
BYESVILLE, OH 43723

BYFIELD MARINE SUPPLY
1750 OLIVE RD
PENSACOLA, FL 32514

BYK CHEMIE USA
CTL ACCT #000092203
P O BOX 6239
NASHUA, NH 03063

BYKOWICZ, PAUL A
20006 ARROYO AVE
LYNWOOD, IL 60411

BYLINA, KEITH
2214 DAVID DRIVE
BRISTOL, PA 19007

BYNUM ENTERPRISES
7775 PLEASANT GROVE RD
ALBERTVILLE, AL 35950

BYRNE, JOSEPH
678 DUTTON DISTRICT
ROAD
SPRINGFIELD, VT 05156

BYRON ELKINS
4159 MAGNOLIA
ST LOUIS, MO 63110

BYRON, DUGGAN
CZI TRUCKING
111 W. WHITTIER AVE
HEMET, CA 92543

BYUNG KIM
13 CHANDLER COURT
MAPLE GLEN, PA 19002

C & C POWER
691-B N CHURCH
ELMHURST, IL 60126

C & C TECHNOLOGIES INC
1062 FOURTH AVE
SIDNEY, OH 45365

C & D SUPPLY CO INC
8930 S OKETO AVE
BRIDGEVIEW, IL 60455

C & D WHSE
5 MERCHANT ST
SHARON, MA 02067

C & F WORLDWIDE AGENCY
PO BOX 9020737
SAN JUAN, PR 00902-0737

C & H DISTRIBUTORS
770 S 70TH ST
MILWAUKEE, WI 53214

C & I WHOLESALE
301 TIMBERLINE DR
GALAX, VA 24333

C & J LOGISTICS INC
10336 DIXIE HIGHWAY
FLORENCE, KY 41042

C & M CORP
51 SOUTH WALNUT ST
WAUREGAN, CT 06089

C & M FORWARDING CO INC
45 JETVIEW DRIVE
ROCHESTER, NY 14624

C & N INDUSTRIAL CONTRACTORS I
1203 W MAIN ST
SPRINGFIELD, OH 45504

C & R MARKETING
1106 CASTLE SHANNON BLVD
PITTSBURGH, PA 15234

C & S REFRIGERATION INC
4905 ALLUM RD
HOUSTON, TX 77045

C & S WHOLESALE
1500 CORP BLVD
NEWBURGH, NY 12550

C A C ASSOCIATES INC
P O BOX 566
EDENSBURG, PA 15931

C B ACCOUNTS INC
P O BOX 1289
PEORIA, IL 61654

C B SULLIVAN CO INC
15 WEST ALICE AVE
HOOKSETT, NH 03103

C C CUSTOM TECHNOLOGY
18201 S MILES ROAD
CLEVELAND, OH 44128

C C P INC
25 ANDREWS DR
WEST PATERSON, NJ 07424

C COLYER & SONS TRUCK INC
11536 READING RD
SHARONVILLE, OH 45241

C D F CORP
77 INDUSTRIAL PKWY
PLYMOUTH, MA 02360

C E BRADLEY LABORATORIES INC
P O BOX 8238
NORTH BRATTLEBORO, VT 05301

C E THURSTON
1501 PIEDMONT HWY
PIEDMONT, SC 29673

C F ACCOUNTING FIRM/DIAMOND
P O BOX 205
FOREST CITY, NC 28043

C F JAMESON & CO INC
72 S KIMBALL ST
BRADFORD, MA 01835

C G EDWARDS & CO INC
P O BOX 358
BOSTON, MA 02127

C G M INDUSTRIES
320 ELIZABETH AVE
NEWARK, NJ 07112

C H PATRICK & CO INC
175 ECHELON ROAD
GREENVILLE, SC 29605

C H PATRICK CHEMICAL
TANNER DR
TAYLORS, SC 29687

C H R HANSEN
30 BUCK ST
CANTON, NY 13617

C H R HANSEN
EVANS TRANSPORTATION SERVICE
W 229 N2494 STATE RD
164 SUITE 200
WAUKESHA, WI 53186

C H ROBINSON
1201 E FAYETT STREET
SYRACUSE, NY 13210

C H ROBINSON
8100 MITCHELL RD STE 200
EDEN PRAIRE, MN 55344

C H ROBINSON
14800 CHARLSON RD
SUITE 2100
EDEN PRAIRIE, MN 55347

C H ROBINSON - ROSS DIVISION
14800 CHARLSON ROAD
SUITE 950
EDEN PRAIRIE, MN 55347

C H ROBINSON COMPANY
2491 W SHAW AVE
SUITE 101
FRESNO, CA 93711

C HOELZE ASSOCIATES INC
17321 EASTMAN STREET
IRVINE, CA 92614

C HUTCHINSON & CO
6000 S OAK AVE
CHICAGO, IL 60638

C K PRODUCTS INC
P O BOX 1538
GAFFNEY, SC 29342

C L HAUTHAWAY & SONS
638 SUMMER ST
LYNN, MA 01905

C LEVER COMPANY
THE LEVER BLDG
736 DUNKS FERRY ROAD
BENSALEM, PA 19020

C LOUX ROOFING CO T/A REDSTAR
720 COOPERTOWN RD
DELANCO, NJ 08075

C M PRODUCTS
800 ELA ROAD
LAKE ZURICH, IL 60047

C N CUSTOM STEEL WORK
22281 DENMARK
DANVILLE, IL 61834

C N R LIGHTING
4318 WASHINGTON BLVD
BALTIMORE, MD 21227

C P BEAUTY SUPPLY & FASHION IN
30 CENTRAL PARK PLAZA
BUFFALO, NY 14214

C P HALL CO
7300 S CENTRAL AVE
P O BOX 608
BEDFORD PAPER, IL 60499

C P HALL CO
311 S WACKER DR STE 4700
CHICAGO, IL 60606

C P I
PERSONAL PRODUCTS
199 GRANDVIEW RD
SKILLMAN, NJ 08558

C P PHIBRO CHEM
1 PARKER PLAZA
FORT LEE, NJ 07024

C R S INTERNATIONAL NEW YORK
128 DOREMOS AVE
NEWARK, NJ 07105

C S I
TAPPAN MARKETING INC
P O BOX 759
FLOWERY BRANCH, GA 30542

C S TRUCK & TRAILER REPAIR SER
6575 MARSHAW BLVD
LITHONIA, GA 30058

C TOWN SUPERMARKET WEST
6411 PARK AVE
WEST NEW YORK, NJ 07093

C W INDUSTRIES
130 JAMES WAY
SOUTHAMPTON, PA 18966

C W LIGHTING AND ASSOCIATES
9000 JAMEEL SUITE 110
HOUSTON, TX 77040

C W U CONTRACTORS
6 COUR DE LA REINE
PALOS HILLS, IL 60465-2405

C W UTILITIES
1969 TELLEPSEN
HOUSTON, TX 77023

C&A SERVICE
5835 MEGAN DRIVE
HAMILTON, OH 45011

C&C POWER INC
949 NORTH LARCH AVE
ELMHURST, IL 60126

C&C TOOLING
P O BOX 2224
LOWER BURRELL, PA 15068

C&D TECHNOLOGIES
1400 UNION MEETING RD
BLUE BELL, PA 19422

C&D TRUCK & EQUIPMENT SERVICE
4015 JENNINGS RD
CLEVELAND, OH 44109

C&L GIFTS LIMITED
1151 TECUMSEH BLVD W
WINDSOR, ON N8X 1H7
CANADA

C&L TOWING SERVICE
73 EAGLE ROCK AVE
EAST HANOVER, NJ 07936

C&M REGRIGERATION & AIR CONDIT
3 DUNDAR ROAD
SPRINGFIELD, NJ 07081

C&R SPECIALTY
36 G CARLOUGH ROAD
BOEHMIA, NY 11716

C&S MAINTENANCE
2395 ATCO AVENUE
ATCO, NJ 08004

C.S. BROOKS CANADA
250 RUE PRINCIPALE EST
MAGOG, QC J1X 3X2
CANADA

CA DEPARTMENT OF MOTOR VEHICLE
MOTOR CARRIER PERMIT BRANCH
P O BOX 932370
SACREMETO, CA 94232-3700

CA DEPARTMENT OF MOTOR VEHICLE
MOTOR CARRIER PERMIT BRANCH
P O BOX 939329
SACRAMENTO, CA 94323

CABAN, HECTOR M
2129 DEVEREAUX AVE
PHILADELPHIA, PA 19149

CABANO KINGSWAY INC
6600 ST FRANCOIS
VILLE ST LAURENT, QC H4S 1B7
CANADA

CABARRUS COUNTY EMS
P O BOX 707
CONCORD, NC 28026

CABARRUS COUNTY FOP
FRATERNAL ORDER OF POLICE
CARBARRUS COUNTY FOP LODGE 64
P O BOX 5302
CONCORD, NC 28027

CABARRUS COUNTY TAX COLLECTOR
P O BOX 580347
CHARLOTTE, NC 28258-0347

CABARRUS EMER MEDICINE
P O BOX 9730
DAYTONA BEACH, FL 32120

CABARRUS MEMORIAL HOSP
P O BOX 247
CONCORD, NC 28026-0247

CABARRUS POOL SUPPLY INC
42 MANOR AVE
CONCORD, NC 28025

CABARRUS RADIOLOGISTS PA
212 LEPHILLIP CT NE STE 201
CONCORD, NC 28025

CABARRUS URGENT CARE
888 N CHURCH ST
CONCORD, NC 28025

CABLE TECHNOLOGY INC
73 RIVER RD
ROUTE 32
WILLINGTON, CT 06279

CABLES TO GO
1501 WEBSTER ST
DAYTON, OH 45404

CABLING SPECIALISTS, INC.
7305 COX ROAD
WEST CHESTER, OH 45069

CABOT CORP
CAB O SIL DIVISION
700 EAST US HWY 36
TUSCOLA, IL 61953-9643

CABOT TRUCK SERVICE INC
191 CABOT ST
WEST BABYLON, NY 11704

CABRERA, TAMMY A
424 MORGAN AVE
PALMYRA, NJ 08065

CADA METALS
7 WHITE BIRCH DR
POMONA, NY 10970

CADA STAINLESS & ALLOYS LLC
69 BROOKSIDE AVE
SUITE 220
CHESTER, NY 10918

CADIEUX, RONALD J
3849 FABER ST
WATERFORD, MI 48328

CADILLAC LOOSELEAF PRODUCTS
1195 EQUITY DR
TROY, MI 48084

CADILLAC PLASTICS
400 FIRST STREET
MIDDLETOWN, PA 17057

CADMUS JOURNAL SERVICES INC
C/O TRANS INTERNATIONAL
N93 WI6288 MEGAL DRIVE
MENOMONEE FALLS, WI 53051

CADY, RON
5865 BEACH RD.
EUSTACE, TX 75124

CADY, RONALD T
5865 BEACH ROAD
EUSTACE, TX 75124

CAGNEY, DEBORAH A
709 BOND ST
COPPERAS COVE, TX 76522

CAGNEY, SHAWN L
709 BOND ST
COPPERAS COVE, TX 76522

CAHNERS BUSINESS INFORMATION
P O BOX 7247-7026
PHILADELPHIA, PA 19178-7026

CAHNERS DIRECT MARKETING SERVI
1350 E TOUHY AVENUE
DES PLAINES, IL 60018-3358

CAINE & WEINER ASSOC INC
65 BIC DRIVE
MILFORD, CT 06460

CAINS FOODS LP
114 EAST MAIN STREET
PO BOX 347
AYERS, MA 01432

CAL CHEMICAL CORPORATION
592 ARNOLD RD
COVENTRY, RI 02816

CAL CON TRANSPORTATION SERVICE
14112 PONTLAVOY AVE
SANTA FE SPRINGS, CA 90670

CAL MOLD INC
3900 HAMNER AVE
MIRALOMA, CA 91752

CAL-CON TRANSPORTATION SERVICE
P O BOX 347
NORWALK, CA 90650

CALCO OVERSEAS ENTERPRISES INC
200 MARKLEY ST
PORT READING, NJ 07064

CALDERA, JUAN G
301 W. LITTLEYORK
APT 2111
HOUSTON, TX 77076

CALDERONE JR, CARMEN G
31 PANCOAST BLVD
DELRAN, NJ 08075

CALDWELL INDUSTRIAL MEDICINE
308 MULBERRY STREET
LENOIR, NC 28645

CALDWELL, CHARLES E
P O BOX 41
HARRINGTON, DE 19952

CALDWELL, IRVING R
523 TYLER ST
BLACK RIVER FALLS, WI 54615

CALDWELL, PAUL
4 TURKEY HILL RD
PAXTON, MA 01612

CALEAST NAT, LLC
C/O NORTH AMERICAN TERMINALS
201 WEST ST
SUITE 200
ANNAPOLIS, MD 21401

CALEAST NAT, LLC
ATTN JAMES GODEY ESQ
P O BOX 409742
ATLANTA, GA 30384-9742

CALGON CANADA
PO BOX 30382
C/O THE COMMERCIAL TRAFFIC CO
CLEVELAND, OH 44130

CALGON CORPORATION
P O BOX 1346
PITTSBURG, PA 15230-1346

CALI CHEM
1935 N ENTERPRISE ST
ORANGE, CA 92865

CALIBER LOGISTICS
5455 DARROW ROAD
HUDSON, OH 44236

CALICO INDUSTRIES INC
9045 JUNCTION DRIVE
ANNAPOLIS JUNCTION, MD 20701

CALIFORNIA DEPARTMENT OF FINANCE
915 L STREET
SACRAMENTO, CA 95814

CALIFORNIA DEPARTMENT OF INDUSTRIAL
RELATIONS, OFFICE OF THE DIRECTOR
JOHN DUNCAN, DIRECTORY & STATE DESIGNEE
455 GOLDEN GATE AVENUE
SAN FRANCISCO, CA 94102

CALIFORNIA DEPARTMENT OF
CALTRANS DISTRICT 7
100 S MAIN STREET
LOS ANGELES, CA 90012

CALIFORNIA DEPARTMENT OF
CALTRANS HEADQUARTERS
PO BOX 942873
SACRAMENTO, CA 94273-0001

CALIFORNIA HIGHWAY PATROL
CHP ACCT SECT (HM LIC PROG)
P O BOX 942902
SACRAMENTO, CA 94298

CALIFORNIA HIGHWAY PATROL
P O BOX 942902
SACRAMENTO, CA 94298

CALIFORNIA HWY PATROL
19700 HAMILTON AVE
TORRANCE, CA 90502

CALIFORNIA PRODUCTS
150 DASCOMB RD
ANDOVER, MA 01810

CALIFORNIA SOUTHLAND TRANSPORT
2991 FRANKLIN AVE
RIVERSIDE, CA 92507

CALIFORNIA STATE BOARD OF EQUALIZATION
3321 POWER INN ROAD SUITE 210
SACRAMENTO, CA 95826-3889

CALIFORNIA STATE CONTROLLER'S OFFICE
777 SOUTH FIGUEROA STREET SUITE 4800
LOS ANGELES, CA 90017

CALIFORNIA STATE CONTROLLER'S OFFICE
LEGAL OFFICE
STATE CONTROLLER'S OFFICE
300 CAPITOL MALL SUITE 1850
SACRAMENTO, CA 95814

CALIFORNIA STATE TREASURER'S OFFICE
304 SOUTH BROADWAY SUITE 550
LOS ANGELES, CA 90013-1224

CALIFORNIA STATE TREASURER'S OFFICE
PO BOX 942809
915 CAPITOL MALL C-15
SACRAMENTO, CA 94209-0001

CALIFORNIA WOODWORKING MACHINE
1566 W LINCOLN AVENUE
ANAHEIM, CA 92801

CALL CARTONS
9401A WATSON IND PARK
ST LOUIS, MO 63126

CALLAHAN CHEMICAL
P O BOX 65
PALMYRA, NJ 08065

CALLAHAN CHEMICAL COMPANY
18 INDUSTRIAL ROAD
WALPOLE, MA 02081

CALLAHAN CO INC
200 INDUSTRIAL AVE
RIDGEFIELD PARK BR
RIDGEFIELD PARK, NJ 07660

CALLAHAN COMPANY
200 INDUSTRIAL AVE
RIDGEFIELD PARK, NJ 07660

CALLICOON FLEA MARKET
43 MAIN ST
CALLICOON, NY 12723

CALSAK CORP
3105 SWEETWATER RD
LAWRENCEVILLE, GA 30044-2447

CALSAK CORP
6553 WARREN DR
NORCROSS, GA 30093

CALSAK CORP
6819 FULTON ST
HOUSTON, TX 77022

CALSAK CORP
C/O CONTINENTAL TRAFFIC SERVIC
P O BOX 70016
ANAHEIM, CA 92825-0016

CALTHERM
32400 TELEGRAPH RD
SUITE 102
BINGHAM FARMS, MI 48025

CALTON TRUCK SERVICE
7996 OLD JESSUP RD
JESSUP, MD 20794

CALUMET COUNCIL BOY SCOUTS OF AMERICA
16313 KEDZIE PARKWAY
MARKHAM, IL 60426

CALUMET PAINT & WALLPAPER INC
12120 SOUTH WESTERN AVE
BLUE ISLAND, IL 60408

CALVERT WIRE & CABLE
5321 W 164TH ST
DOCKS 5 & 6 ONLY
BROOKPARK, OH 44142

CALVIN E WILLIAMS
JEVIC TRANSPORTATION
P O BOX 5157
DELANCO, NJ 08075

CALVIN JOHNSON
105 BELMONT AVE S W
WILSON, NC 27893

CALVIN KLEIN COSMETICS
INTERNATIONAL TRADE CENTER
350 CLARK DR
MOUNT OLIVE, NJ 07828

CAMACHO, NOEMI
54 SHELBOURNE LANE
WILLINGBORO, NJ 08046

CAMBA, JASMINE M
737 E BELMONT ST.
ONTARIO, CA 91761

CAMBRIA SOMERSET RADIOLOGY
1650 MENOHER BLVD
JOHNSTOWN, PA 15905

CAMBRIA U S A
31496 CAMBRIA AVE
LE SUEUR, MN 56058

CAMBRIDGE INTERNATIONAL
P O BOX 399
CAMBRIDGE, MD 21613

CAMBRIDGE METALS
200 SOUTH CLEVELAND
CAMBRIDGE, MN 55008

CAMBRIDGE STREET METAL CO INC
500 LINCOLN STREET
ALLSTON, MA 02134

CAMCO
8150 HOLTON DR
FLORENCE, KY 41042

CAMDEN COUNTY COLLEGE
DEPARTMENT OF CONTINUING EDUCA
P O BOX 200 CIM BUILDING
BLACKWOOD, NJ 08012

CAMDEN COUNTY COLLEGE
DEPT OF CONTINUING EDUCATION
PO BOX 200 COLLEGE DR
BLACKWOOD, NJ 08012

CAMELOT COMMUNICATIONS
XML DEVCON 2000
18 EAST 41ST ST 19TH FLR
NEWYORK, NY 10017

CAMEO METALS
127 12TH ST
BROOKLYN, NY 11215

CAMERON & BARKLEY CO.
PO BOX 118007
CHARLESTON, SC 29423

CAMERON & BARKLEY COMPANY
P O BOX118098
CHARLESTON, SC 29423

CAMERON-BROOKS INC
PFEISTER RD
BOX 839
FREDERICKSBURG, TX 78624-0839

CAMI AUTOMOTIVE INC
300 INGERSOLL ST
P O BOX 1005
INGERSOLL ONTARIO, ON N5C 4A6
CANADA

CAMILLE ERBA
1 WOODHILL RD
MILFORD, CT 06460

CAMOPLAST INC
2144 RUE KING QUEST
SUITE 110
SHERBROOKE, QC J1J 2E8
CANADA

CAMPANA, ANTHONY P
883 W. RIDDLE AVE
RAVENNA, OH 44266

CAMPBELL - BROWN INC
PO BOX 26685
CHARLOTTE, NC 28221

CAMPBELL HAUSFELD
PLANT I 100 PRODUCTION DRIVE
HARRISON, OH 45030

CAMPBELL SOUP CO
RT 2 BOX 98
MAXTON, NC 28364

CAMPBELL TRUCKING INC
P O BOX 2892
WASHINGTON, NC 27889

CAMPBELL'S
P O BOX 3498
CAMDEN, NJ 08101

CAMPBELL, ADRIANNE N
143 BUCKINGHAM WAY
MT LAUREL, NJ 08054

CAMPBELL, DARRELL K
1700 KNIGHT RD.
ANN ARBOR, MI 48103

CAMPBELL, JAMES
513 SEVEN NATIONS
MADISON, WI 53713

CAMPBELL, JAMES A
513 SEVEN NATIONS DRIVE
MADISON, WI 53713

CAMPBELL, SANNAH J
158 HARGROVE AVENUE
BROWNS MILLS, NJ 08015

CAMPBELL, STEVEN S
13224 SHERRI DRIVE
CHESTER, VA 23831

CAMPBELLSVILLE INDUSTRIES
MR EARL BEANS
P O BOX 278
CAMPBELLSVILLE, KY 42718

CAN AM CUSTOM TRUCKS INC
1622 PARKER DRIVE
CHARLOTTE, NC 28208

CAN-LINK TRANSPORTS LTD
105 HEART LAKE RD SOUTH
BRAMPTON ONT., ON L6W 3K1
CANADA

CANAAN TOWN COURT
P O BOX 59
CANAAN, NY 12029

CANADA DRY POTOMAC CORP
3600 PENNSY DR
LANDOVER, MD 20785

CANADA LIFE ASSURANCE COMPANY
P O BOX 105025
ATLANTA, GA 30348-5477

CANADIAN UNIFORM
77 BROWN LINE
TORONTO, ON M8W35
CANADA

CANDELARIA, MANUEL
1938 HOLLINSHED AVE
PENNSAUKEN, NJ 08110

CANDELORO, HUGO C
34 MONROE DRIVE
LAUREL SPRINGS, NJ 08021

CANDLE CORP OF AMERICAN
HWY 268 EAST
GENTRY LANE
ELKIN, NC 28621

CANDLES SUPPLIES COMPANY
301 S 3RD STREET
RTE 309
COOPERBURG, PA 18036

CANDY RAMA
3340 SMALLMAN ST
PITTSBURGH, PA 15201

CANETE LANDSCAPING INC
825 BLACK OAK RIDGE RD
WAYNE, NJ 07470

CANFIELD TECHNOLOGIES
1 CROSSMAN RD
SAYERVILLE, NJ 08872

CANNING GUMM
FRATECORN
P O BOX 245
HIGHTSTOWN, NJ 08520

CANNON BULL
555 LAWTON AVE
BELOIT, WI 53512

CANNON USA INC
1235 FREEDOM RD
CRANBERRY TWP, PA 16066

CANON BUSINESS SOLUTIONS
NATL ELECTRONIC TRANSIT
230 CLAY AVE
LYNDHURST, NJ 07071

CANSON TALENS INC
21 INDUSTRIAL DR
S HADLEY, MA 01075

CANTAMESSA, ANTHONY V
542 KETTLE RUN RD
MARLTON, NJ 08053

CANTER CORP
1100 PERFORMANCE PLACE
YOUNGTOWN, OH 44502

CANTON MEMORIAL HOSPITAL
TOWN CLERK'S OFFICE
801 WASHINGTON
CANTON, MA 02021

CANTRELL /CUTTER PRINTING INC
1789 OLIVE ST
CAPITAL HEIGHTS, MD 20743

CANTU, JOSE
JOSE CANTU
2481 PALM CIR DR
RIO GRANDE, TX 78582

CANUS EQ CORP
2700 NE WINTER STREET
MINNEAPOLIS, MN 55413

CANZANO, ANTHONY
2212 MERCHANTVILLE
AVENUE
PENNSAUKEN, NJ 08110

CAP BARBELL INC
625 RAHWAY AVE
UNION, NJ 07083

CAP LOGISTICS
P O BOX 5608
DENVER, CO 80217

CAPACITY OF TEXAS INC
401 CAPACITY DRIVE
LONGVIEW, TX 75604

CAPE COD EXPRESS
1 EXPRESS DRIVE
WAREHAM, MA 02571-5028

CAPE CRAFTMAN INC
418 PEANUT RD
ELIXABETHTOWN, NC 28337

CAPEHART & SCATCHARD, P.A.
8000 MIDLANTIC DR. - SUITE 300
MT. LAUREL, NJ 08054

CAPITAL OFFICE SYSTEMS
10400 CONNECTICUT AVE
SUITE 402
KENSINGTON, MD 20595

CAPITAL SUPPLY COMPANY
1910 TWO NOTCH ROAD
COLUMBIA, SC 29204

CAPITAL TRANSPORTATION LOGISTI
P O BOX 6239
NASHUA, NH 03063-6239

CAPITAL TRANSPORTATION SOLUTIO
1640 POWERS FERRY RD
SUITE 300 BLDG 20
MARIETTA, GA 30067

CAPITOL CAKE
11350 MCCORMICK ROAD
HUNT VALLEY, MD 21031

CAPITOL COPY
2309 W DUBLIN GRANVILLE RD
ATT: MIKE RUSSEL
COLUMBIA, OH 43085

CAPITOL FACTORS INC
P O BOX 31690
TAMPA, FL 33631-3690

CAPITOL FOAM PRODUCTS
75 E UNION AVE
P O BOX 7564
E RUTHERFORD, NJ 07073

CAPITOL HARDWARE INC
860 NORTH 12TH ST
NILES, MI 49120

CAPITOL MANUFACTURING CO
P O BOX 6103
WESTERVILLE, OH 43086

CAPITOL OCCUPATIONAL HEALTH
701 W GRACE ST
RICHMOND, VA 23220

CAPITOL PRODUCTS CORP TREDEGAR
307 WILSON RD
KENTLAND, IN 47951

CAPITOL TRANSPORTATION LOGISTICS
P O BOX 6239
NASHUA, NH 03063-6239

CAPITOL TRANSPORTATION SOLUTIO
1640 POWERS FERRY ROAD
BLDG 7 SUITE 200
MARIETTA, GA 30067

CAPITOL TRANSPORTATION SOLUTIONS
1915 VAUGHN ROAD
KENNESAW, GA 30144

CAPITOL VIAL
2117 MCMILLIAN ST
AUBURN, AL 36832

CAPITOL WOOD FLOORS & SUPPLIES
P O BOX 35
HILLBURN, NY 10931

CAPLAN BROTHERS
700 W HAMBURG ST
BALTIMORE, MD 21230

CAPORASO SALES CO
144 EMMET STREET
NEWARK, NJ 07114

CAPPS MANUFACTURING CO
2121 S EDWARDS
WICHITA, KS 67213

CAPS LOGISTICS
DEPT CH 10262
PALATINE, IL 60055-0262

CAPS/WIDENER UNIVERSITY
1 UNIVERSITY PLACE
CHESTER, PA 19013

CAPT ERNIE'S CHARTER BOAT SERV
38337 RUSSELL AVE
WAUKEGAN, IL 60087

CAPT JOHNNY WALKER
4112 FOX MEADOW LN
PASADENA, TX 77504

CAPTAIN ERNIE'S FISHING CHARTE
38337 RUSSELL AVE
WAUKEGAN, IL 60087

CAPTAIN JACK MOORE
15 CALORIS AVE
MILLVILLE, NJ 08332

CAPTIVE FASTENERS
19 THORNTON ROAD
P O BOX 670
OAKLAND, NJ 07436

CAR COLORS INC
810 31 ST AVE S W
CEDAR RAPIDS, IA 52404

CAR SOUND
1901 CORPORATE CENTER DR
OCEANSIDE, CA 92056

CAR SOUND EXHAUST SYSTEM
22961 ARROYO VISTA
RANCHO SANTA MARGA, CA 92688

CAR TEMP USA #568
2459 CORPORATION PARKWAY
BURLINGTON, NC 27215

CAR TEMPS USA
P O BOX 930749
ATLANTA, GA 31193

CAR TEMPS USA #402
1029 OXFORD VALLY RD
LEVITOWN, PA 19057

CARADON MIDEAST ALUMINUM
330 ELMWOOD RD
MOUNTAIN TOP, PA 18707

CARAMBA GOLD
1009 W MITCHELL ST
MILWAUKEE, WI 53204

CARAUSTAR
P O BOX 987
HUNT VALLEY, MD 21031

CARAUSTAR PACKAGING INC
P O BOX 115
AUSTELL, GA 30168

CARAVAN
P O BOX 1004
TOTOWA, NJ 07512

CARAVAN PRODUCTS
100 ADAMS DRIVE
TOTOWA, NJ 07511

CARAVAN PRODUCTS COMPANY INC
P O BOX 1108
PASSAIC, NJ 07055-1108

CARBER RAMBO ASSOC
P O BOX 2306
ELLICOTT CITY, MD 21041

CARBIS INC
P O BOX 6229
FLORENCE, SC 29502

CARBONE, VINCENT
49 CRESTON AVE
AUDUBON, NJ 08106

CARBTROL CORP
51 RIVERSIDE AVE
WESTPORT, CT 06880

CARD PAK
29601 SOLON RD
SOLON, OH 44139

CARDENAS, JOSE
642 PROSPECT STREET
PAWTUCKET, RI 02860

CARDENAS, RAY A
20634 SLEEPY HOLLOW LANE
SPRING, TX 77388

CARDINAL BAG & ENVELOPE CO
300 CORPORATE DRIVE
MAHWAH, NJ 07430

CARDINAL BAG & ENVELOPE CO INC
2861 GRAY FOX RD
MONROE, NC 28110

CARDINAL BEVERAGE
1201 N DIXIE AVE
ELIZABETHTOWN, KY 42701

CARDINAL COLOR INC
50-56 1ST AVE
PATERSON, NJ 07524

CARDINAL COMPANIES
211 VETERANS RD
COLUMBIA, SC 29209

CARDINAL FREIGHT CARRIERS
5333 DAIDSON HWY
CONCORD, NC 28027

CARDINAL HEALTH MED PRODS AND
GRAND PRAIRIE MPS DIST CNT 3080 W
1 20
GRAND PRAIRIE, TX 75052

CARDINAL INDUSTRIES
724 COMMERCE STREET
ABERDEEN, SD 57401

CARDINAL NATIONAL LOGISTICS CTR
5995 COMMERCE CENTER DR
GROVEPORT, OH 43125

CARDINAL PRESS
1253 N GLEN AVE
MOORESTOWN, NJ 08057

CARDIOLOGY ASSOC DEL CO
ONE MEDICAL CENTER BLVD
UPLAND, PA 19013

CARDOLITE CORP
500 DOREMUS AVE
NEWARK, NJ 07105

CARE A LOT INC
1617 DIAMOND SPRINGS RD
VIRGINIA BEACH, VA 23455

CARE STATION PHYSICIANS PA
PO BOX 3107
LINDEN, NJ 07036

CAREER ENGINE INC
TWO WORLD TRADE CENTER 12ST FL
NEW YORK, NY 10048-2198

CAREER MOSAIC
P O BOX 751741
CHARLOTTE, NC 28275-1741

CAREERS USA
P O BOX 8500-2875
PHILA, PA 19178-2875

CAREERSHOP.COM
6355 METROWEST BLVD, #260
ORLANDO, FL 32835

CAREY INDUSTRIES INC
PO BOX 620
DANBURY, CT 06813

CARGILL
3582 MCCALL PL N E
ATLANTA, GA 30340

CARGILL
3582 MCCALL PL N E
DORAVILLE, GA 30340

CARGILL INC
ONE CARGILL DR
EDDYVILLE, IA 52533

CARGILL INC.
P O BOX 488
W. FARGO, ND 58078

CARGILL MALT
704 S 15TH ST
SHEBOYGAN, WI 53081

CARGO INC
P O BOX 66174
CHICAGO, IL 60666

CARGO PARTS INC
801 WEST EIGHTH STREET
LANSDALE, PA 19446

CARGO U.K. INC.
4790 AVIATION PKWY
ATLANTA, GA 30349

CARGOSYSTEMS
72 WILLOW STREET
WETHERSFIELD, CT 06109

CARIB INTERNATIONAL
125 MAIN AVE
ELMWOOD PARK, NJ 07407

CARIBBEAN CHANDLERIES BUDGET M
25 B WATERFRONT ROAD COLE BAY
P O BOX 434
ST MAARTEN,

CARILION HEALTHCARE CORP
P O BOX 11652
ROANOKE, VA 24022-0026

CARL BERRY
2405 BROOKLYN AVENUE
FT WAYNE, IN 46802

CARL F WALASEK
16W486 LAKE DR APT 101
CHARENDON HILL, IL 60514

CARLA HUTCHISON
JEVIC TRANSPORTATION INC
P O BOX 5157
DELANCO, NJ 08075

CARLE CLINIC ASSOCIATION
602 W. UNIVERSITY AVENUE
P O BOX 6002
URBANA, IL 61803-6002

CARLILE ENTERPRISES INC
1800 E 1ST AVENUE
ANCHORAGE, AK 99501

CARLISLE MUNICIPAL COURT
PO BOX 49
CARLISLE, AR 72024

CARLISLE, NATHANIEL E
4406 PEPPER MILL HOLLOW
KILLEEN, TX 76542

CARLSON TOOL & MANUFACTURING C
W57 N14386 DOERR RD
P O BOX 85
CEDARBURG, WI 53012

CARLSON, DAVID
12174 MANOR DR.
DE MOTTE, IN 46310

CARLTON INDUSTRIES INC
P O BOX 280
LA GRANGE, TX 78945

CARLYLE COCOA CO
23 HARBOR VIEW DR
DELAWARE RIVER IND PARK
NEW CASTLE, DE 19720

CARMEN CALDERONE
JEVIC TRANSPORTATION INC
P O BOX 5157
DELANCO, NJ 08075

CARMEN PINENTAL
45 PRESTON STREET
APT 1
BOGOTA, NJ 07603

CARMEN SARLO
JEVIC TRANSPORTATION
P O BOX 5157
DELANCO, NJ 08075

CARMEN'S TOWING
23 WILLOW RD
MAPLE SHADE, NJ 08052

CARNEGIE BODY CO
9500 BROOKPARK RD
CLEVELAND, OH 44129

CARNEY'S POINT MUNICIPAL COURT
303 HARDING HIGHWAY
CARNEYS POINT, NJ 08069

CAROL & MARGARET TUONI
P O BOX 374
WEST KINGSTON, RI 02892

CAROL ALEXANDER
JEVIC TRANSPORTATION
P O BOX 5157
DELANCO, NJ 08075

CAROL GOINS
661 E LAKEVIEW COURT
ROSELLE, IL 60172

CAROL SCHAAP
2836 PARKWAY DR
HIGHLAND, IN 46322

CAROL SUE FORBES
202 E HARRISON CRT
SYRACUSE, IN 46567

CAROL WILSON PANDZA
14 ROLLING RD
STRATFORD, NJ 08084

CAROLINA CIRCUITS
200 FAIRFOREST WAY
GREENVILLE, SC 29607

CAROLINA COLOR & CHEMICAL CO
3400 SILAS AVENUE
CHARLOTTE, NC 28206

CAROLINA COMPONENT CONCEPTS IN
302 ROLLINS HILLS RD
MOORESVILLE, NC 28117

CAROLINA DOOR SPECIALTIES INC
P O BOX 680667
CHARLOTTE, NC 28216-0667

CAROLINA INDUSTRIAL EQUIPMENT
P O BOX 667907
CHARLOTTE, NC 28266

CAROLINA INDUSTRIAL TRUCKS INC
PO BOX 411391
CHARLOTTE, NC 28241

CAROLINA INGREDIENTS INC
224 WESTINGHOUSE BLVD STE 607
CHARLOTTE, NC 28273

CAROLINA KOOLERS
P O BOX 13604
PHILADELPHIA, PA 19101

CAROLINA KOOLERS
P O BOX 2909
MATTHEWS, NC 28106-2909

CAROLINA MARBLE & TILE CO
345 WITT ST
WINSTON SALEM, NC 27103

CAROLINA NAIL INC
P O BOX 1359
RURAL HALL, NC 27045

CAROLINA PANTHERS
BANK OF AMERICA
P O BOX 409204
ATLANTA, GA 30384-9204

CAROLINA RIM & WHEEL CO
301 N SMITH ST
P O BOX 30126
CHARLOTTE, NC 28230

CAROLINA TRACTOR
P O BOX 75054
CHARLOTTE, NC 28275

CAROLINA TRANSFER & STORAGE IN
P O BOX 16263
CHARLOTTE, NC 28297-6263

CAROLINA TRANSFER & STORAGE IN
P O BOX 20109
CANTON, OH 44701

CAROLINA TRUCK & TRACTOR INC
P O BOX 488
HICKORY, NC 28602

CAROLINA TRUCK CENTERS INC
P O BOX 488
HICKORY, NC 28603

CAROLINA TRUCK REPAIR INC
PO BOX 3435
CONCORD, NC 28025

CAROLINA-PIEDMONT ENTERPRISES
404 WINECOFF SCHOOL ROAD
CONCORD, NC 28027

CAROLINAPETSPACE
8111-145 CREEDMOOR ROAD
RALEIGH, NC 27613

CAROLINAS AUTO MACHINE INC
2549 LUCENA AVE
CHARLOTTE, NC 28206

CAROLINAS HEALTHCARE SYSTEM
P O BOX 60565
CHARLOTTE, NC 28260

CAROLINAS PHYSICAL THERAPY
P O BOX 601258
CHARLOTTE, NC 28260

CARON AUTO WORKS
13 JOHN FITCH BLVD
SOUTH WINDSOR, CT 06074

CARON AUTO WORKS INC
P O BOX 280132
EAST HARTFORD, CT 06128

CAROTRANS
2401 MORRIS AVE
UNION, NJ 07083

CARPENTER HEALTH CENTER PC
2755 CARPENTER ROAD
ANN ARBOR, MI 48108

CARPENTER TECHNOLOGY
PENSKE TECHNOLOGY
P O BOX 296
READING, PA 19603

CARPENTER, PAUL J
W 375 S 10897
PRAIRIE LANE
EAGLE, WI 53119

CARPENTER, WILLIAM K
523 CENTRAL AVE N
LOCUST, NC 28097

CARPER, ROBERT W
1434 RAULTON ROAD
MARYVILLE, TN 37803

CARPET MAX
PO BOX 2018
CALHOUN, GA 30701

CARQUEST DISTRIBUTION CENTER
P O BOX 400
MARSHFIELD, WI 54449

CARR ELECTRIC HEATING &COOLING
3943 DEMARC COURT
CINCINNATI, OH 45248

CARR, KENNETH L
2813 LEE COURT
CONYERS, GA 30012

CARR, ROBERT E
2311 LONEY ST.
2ND FLOOR
PHILADELPHIA, PA 19152

CARR, RUSSELL T
18 VANCE AVENUE
SICKLERVILLE, NJ 08081

CARRAWAY METHODIST HEALTH SYST
1600 CARRAWAY BLVD
BIRMINGHAM, AL 35234

CARRERAS, MICHAEL A
449 DOGWOOD STREET
PARK FOREST, IL 60466

CARRIE WAYNE
6 EMILY COURT
ROBBINSVILLE, NJ 08691

CARRIER ADVISORY & CLAIMS
P O BOX 1398
CALUMET CITY, IL 60409

CARRIER SERVICES
23320 STONE RIDGE
MURRIETA, CA 92562

CARRIER TRANSICOLD
P O BOX 116627
ATLANTA, GA 30368-6627

CARRIER TRANSICOLD MID ATLANTI
P O BOX 480068
CHARLOTTE, NC 28269

CARRIER TRANSICOLD OF PENNSYLV
P.O. BOX 517830
PHILADELPHIA, PA 19175-7830

CARROLL COMPANY
30692 TRACY ROAD
WALBRIDGE, OH 43465

CARROLL MCILHINNEY INC
P O BOX 3458
CHERRY HILL, NJ 08034

CARROLL SCIENTIFIC
P O BOX M-372
HOBOKEN, NJ 07030

CARROLL SCIENTIFIC INC
5401 SOUTH DANSHER
COUNTRYSIDE, IL 60525

CARSON SAEKS INC
2625 TIMBER LANE
DAYTON, OH 45414

CARSTENS
7310 W WILSON AVE
CHICAGO, IL 60706

CARTER & SONS FREIGHTWAYS INC
1325 W BELT LINE RD
CARROLLTON, TX 75006

CARTER & SONS FREIGHTWAYS,INC
P O BOX 971045
DALLAS, TX 75397-1045

CARTER CHEMICALS CORP
P O BOX 7066
WOOD DALE, IL 60191

CARTER DAY INT'L INC
500 73RD AVE NE
MINNEAPOLIS, MN 55432

CARTER JR, ROBERT G
59 ANCHORAGE CRT
ATLANTIC CITY, NJ 08401

CARTER JR, ROSCOE
25 B SOUTH MAIN ST
GLASSBORO, NJ 08045

CARTER PRINTING
2007 N HAMILTON ST
RICHMOND, VA 23230

CARTER WALLACE INC
BERMAN BLAKE ASSOC
55 EASTAMES COURT
PLAINVIEW, NY 11803

CARTER, BARRON
318 HILLCREST AVE
TRENTON, NJ 08618

CARTER, HUGH G
60 GILPIN LANE
MAYFIELD, KY 42066

CARTER, LEON P
P.O. BOX 24641
RICHMOND, VA 23224

CARTER, MARVIN A
545 ROOSEVELT STREET
GLASSBORO, NJ 08028

CARTER, RICKY
17735 NORTH SHORE
CIRCLE
CORNELIUS, NC 28031

CARTHAN, RONALD L
1004 NECK RD
BURLINGTON TWP, NJ 08016

CARUSTAR
P O BOX 987
HUNT VALLEY, MD 21031

CARVILLE NATIONAL LEATHER CORP
P O BOX 40
KNOX AVE
JOHNSTOWN, NY 12095

CASA WEST INC
2100 CHATHAM
DALTON, GA 30720

CASCADE ENGINEERING
5141 THIRTY-SIXTH ST
GRAND RAPIDS, MI 49512

CASCADE PACIFIC FLOOR DISRIBUT
5043 SE 26TH AVE
PORTLAND, OR 97202

CASCHEM INC
40 AVENUE A
BAYONNE, NJ 07002

CASCO PRODUCTS
1051 JENKINS BROTHERS ROAD
BLYTHEWOOD, SC 29016

CASE CORP
700 STATE STREET
RACINE, WI 53404

CASE MEDICAL AVE
65 RAILROAD AVE
RIDGEFIELD, NJ 07657

CASE PAPER
500 MAMARONECK AVE
HARRISON, NY 10528

CASE PAPER
23-30 BORDEN AVENUE
LONG ISLAND CITY, NY 11101

CASEY CHEMICAL
2423 MARYLAND DRIVE SUITE 101
PITTSBURGH, PA 15241

CASEY ENGINEERED MAINTENANCE I
8 PANAS RD
FOXBORO, MA 02035

CASEY, JAMES JR
4013 151ST STREET
CLEVLAND, OH 44128

CASH, JAMES D
112 N GRANT
ENTERPRISE, KS 67441

CASHER, TIMOTHY E
10 ENGLISH STREET
WELLSBORO, PA 16901

CASHWAY PET SUPPLY
1325 SCHEROKEE STREET
DENVER, CO 80223

CASIANO, MARK S
604 RIDGEWOOD ROAD
MAPLEWOOD, NJ 07040

CASKET ROYALE INC
137 LAYFAYETTE RD
HAMPTON FALLS, NH 03844

CASS LOGISTICS
PO BOX 182390
COLUMBUS, OH 43218

CASSAGNE, CHERYL M
417 1/2 BALDWIN AVE
JERSEY CITY, NJ 07306

CASSO IMEX FORWARDING
514 ENTERPRISE
INTERAMERICA INDUSTRIAL PARK
LAREDO, TX 78045

CASTER CITY
77 BASETT HWY
DOVER, NJ 07801

CASTERS WHEEL & IND HANDLING
137 MECHAM AVE
ELMONT, NY 11003

CASTLE CONSTRUCTION
3062 W 167TH STREET
MARKHAM, IL 60426-5618

CASTLE WHOLESALERS INC
3450 BLADENSBURG RD COTTAGE CI
BRENTWOOD, MD 20722

CASTLEBERRY'S FOOD CO
1621 15TH STREET
P O BOX 1010
AUGUSTA, GA 30903

CASTLETON BEVERAGE CORP
12200 N MAIN ST
JACKSONVILLE, FL 32226

CASTRO, LAURO
2909 DEWBERRY LANE
PASADENA, TX 77502

CASTRO, LAURO C
2909 DEWBERRY
PASADENA, TX 77502

CASTROL HEAVY DUTY LUBRICANTS
9300 PULASKI HWY
BALTIMORE, MD 21220

CASTROL INDUSTRIAL
775 LOUIS DR
WARMINSTER, PA 18974

CASTROL INDUSTRIAL
P O BOX 640992
PITTSBURGH, PA 15264

CASTROL INDUSTRIAL
FREEDOM LOGISTICS
P O BOX 1230
LANSING, IL 60438

CASTROL INDUSTRIAL
SCHNEIDER LOGISTICS
P O BOX 1230
LANSING, IL 60438

CASTROL INDUSTRIAL
1100 WEST 31ST STREET
DOWNERS GROVE, IL 60515

CASTROL INDUSTRIAL
149 GRANT ST
N AURORA, IL 60542

CASTROL INDUSTRIAL
U S BANK FREIGHT PAYMENT SERVICES
P O BOX 3001
NAPERVILLE, IL 60566

CASTROL INDUSTRIAL NORTH AMERI
775 LOUIS DRIVE
WARMINSTER, PA 18974

CASTROL INDUSTRIES N/A
TCS INC
2055 C SCENIC HIGHWAY #4
SNELLVILLE, GA 30078

CASTROL OIL CO
9300 PULASKI HWY
BALTIMORE, MD 21200

CASWELL, WILLIAM R
1001 VILLAGE DR
BREWSTER, NY 10509

CAT LOGISTICS INC
25565 BREST ROAD
TAYLOR, MI 48180

CATALOG SALES DIVISION
1760 INDUSTRIAL DR
GREENWOOD, IN 46143

CATALYST PARTNERS
16203 PARK ROW STE 100
HOUSTON, TX 77084

CATALYTICA PHARMACEUTICALS
P O BOX 1887
GREENVILLE, NC 27835-1887

CATAMOUNT WINNELSON
55 HERCULES DRIVE
COLCHESTER, VT 05446

CATAWBA - CHARLAB INC
PO BOX 240497
CHARLOTTE, NC 28224

CATAWBA RADIOLOGICAL ASSOC
P O BOX 308
HICKORY, NC 28603

CATCO OVERSEAS ENTERPRISES
200 MARKLEY ST
PORT READING, NJ 07064

CATELLI RISTORANTE & CAFE
CHERRY TREE CORPORATE CENTER
CHERRY HILL, NJ 08002

CATER 2 U
2901 MARNE HWY
MOUNT LAUREL, NJ 08054

CATERPILLAR INC
ROUTE 31 SOUTH
ROAD 22 BUILDING C
AURORA, IL 60507

CATERPILLAR INC
100 N E ADAMS STREET
PEORIA, IL 61629

CATERPILLAR INC
4307 N MAIN ST
LD 353 FREIGHT PAYABLES
PEORIA, IL 61630

CATES, DAVID M
1870 N. BELLEVIEW DR
BELLBROOK, OH 45305

CATH ROBNSON & GERALD ROBERTS
JEVIC TRANSPORTATION INC
600 CREEK ROAD
DELANCO, NJ 08075

CATHERINE INC
2004 MARCONI ROAD
WALL, NJ 07719

CATHERS, TIMOTHY W
4070 N MALLARD LANE
DOYLESTOWN, PA 18901

CATHY DESTEFANO
JEVIC TRANSPORTATION
600-700 CREEK RD P O BOX 5157
DELANCO, NJ 08075

CATHY M ROBINSON
38 EAST RIVER DRIVE
WILLINGBORO, NJ 08046

CATHY TYLER
P O BOX 302
HIGHGATE SPRING, VT 05460

CATICHA, SEBASTIAN B
1033 JEFFERSON AVE
ELIZABETH, NJ 07201

CATLETTSBURG REFINING
539 S MAIN STREET
FINDLAY, OH 45840

CATSKILL EXPRESS
1229 HAMMONDVILLE ROAD
POMPANO, FL 33069

CATTERTON PRINTING
100 POST OFFICE RD
WALDORF, MD 20602

CATTY CORP
11117 SOUTH CHURCH ST
HUNTLEY, IL 60142

CAUSEY SR, JOE D
204 SNYDER AVE
LEXINGTON, NC 27292

CAVALIER CHEMICAL
ARM TRANSPORTATION
P O BOX 4026
FALL RIVER, MA 02723

CAVANAGH CORP
P O BOX 109
FLEMINGTON, NJ 08822

CAVANAUGH, PATRICK
937 WILDMAN AVENUE
P.O. BOX 107
WHITEVILLE, NY 14897

CAVERT ACE BAILING WIRE CO.
P.O. BOX 487
LEVITTOWN, PA 19058

CAVS/GUNDARENA COMPANY
1 CENTER COURT
CLEVELAND, OH 44115

CAWLEY, DONALD
77 AMBOY AVENUE
ROEBLING, NJ 08554

CBA FREIGHT PAY
P O BOX 31575
CHARLOTTE, NC 28231

CCC HEAVY DUTY TRUCK PARTS CO
2470 ROUTE 73 NORTH
CINNAMINSON, NJ 08077

CCH INCORPORATED
P O BOX 4307
CAROL STREAM, IL 60197-4307

CCL CUSTOM MANUFACTURING
35 MARTIN ST
CUMBERLAND, RI 02864

CCL CUSTOM MFG
1725 S 3RD ST
MEMPHIS, TN 38109

CCL CUSTOM MFG INC
6100 W HOWARD STREET
NILES, IL 60648

CCL LABEL WINNIPEG
80 PARAMOUNT RD
WINNIPEG, MB R2X 2W3
CANADA

CCP INDUSTRIES INC
P O BOX 641250
CINCINNATI, OH 45264-1250

CCP POLYMERS
820 SHERMAN AVE
PENNSAUKEN, NJ 08110

CDC PRODUCTS CORP
1801 FALMOUTH AVE
NEW HYDE PARK, NY 11040

CDC PRODUCTS CORP
74-16 GRAND AVE
ELMHURST, NY 11373

CDI DISPERSIONS
27 HAYNES AVE
NEWARK, NJ 07114

CDI SERVICES INC
P O BOX 3838
SOUTH BEND, IN 46619

CDP SCREENING INC
9840 YUCCA ROAD
ADELANTO, CA 92301

CDW
9/03 PURCHASED BY CDW AMY KAPU
P O BOX 75723
CHICAGO, IL 60675-5723

CDW DIRECT LLC
P O BOX 75723
CHICAGO, IL 60675-5723

CDW OF VIRGINIA INC
P O BOX 136
LORTON, VA 22199-0136

CE DE CANDY
1091 LOUSONS RD
UNION, NJ 07083

CE DE CANDY
JESSICA DEE
1091 LOUSONS RD
UNION, NJ 07083

CE PRINTED PRODUCTS
685 N. KIMBERLY DR.
CAROL STREAM, IL 60188

CECO COATINGS & PACKAGING INC
3635 131ST AVE N
CLEARWATER, FL 33762

CED
P O BOX 1545
JOPLIN, MO 64802

CED
PO BOX 9037
CORPUS CHRISTI, TX 78469

CED LAPPING ELECTRIC
3901 W SPENCER ST
APPLETON, WI 54914

CEDAR COUNTY COURTHOUSE
400 CEDAR STREET
P O BOX 371
TIPTON, IA 52772

CEDAR GRAPHICS INC
1700 OCEAN AVE
RONKONKOMA, NY 11779

CEDAR POINT
A CEDAR FAIR LP PARK
P O BOX 5006
SANDUSKY, OH 44871

CEE BEE CARTAGE
14 SOUTH WATER MARKET
CHICAGO, IL 60608

CEHMCENTRAL DYES & PIGS
13395 HURON DR
ROMULUS, MI 48174

CEI FILLING LLC
2182 RT 35 SOUTH
HOLMDEL, NJ 07733

CEI TRANSPORT
116 S ARUNGTON HTS RD STE 301
ARLINGTON HEIGHTS, IL 60005

CELANESE
1601 W LBJ FREE WAY
DALLAS, TX 75381

CELANESE ACETATE
P O BOX 32414
CHARLOTTE, NC 28232

CELANESE ACETATE
P O BOX 2880
ROCK HILL, SC 29732

CELANESE LTD
P O BOX 819005
DALLAS, TX 75398

CELESTE INDUSTRIES INC
7978 INDUSTRIAL PARK ROAD
P O BOX 775
EASTON, MD 21601

CELII, ANTHONY G
119 STONEPINE LANE
KENNETT SQUARE, PA 19348

CELITE CORP
P O BOX 519
LOMPOC, CA 93438

CELLULAR ONE
P O BOX 13957 DEPT 499
PHILADELPHIA, PA 19101-3957

CELLULAR ONE
P O BOX 3062
MILWAUKEE, WI 53201-3062

CELLULAR ONE WIRELESS CENTER
CORPORATE HQ
930 NATIONAL PARKWAY
SCHAUMBURG, IL 60173

CELLULARONE
P O BOX 7278
PHILADELPHIA, PA 19101-7278

CELLULARONE -BOSTON
P O BOX 9551
NEW HAVEN, CT 06535

CEM
P O BOX 340023
BOSTON, MA 02241

CEMENTEX LATEX CORP.
121 VARICK STREET
NEW YORK, NY 10013

CENNE, VALERIE Y
313 PENN ST.
RIVERTON, NJ 08077

CENTER CREATIVE LEADERSHIP
P O BOX 26300
GREENSBORO, NC 27438-6300

CENTER FOR LEADERSHIP STUDIES
230 WEST 3RD AVENUE
ESCONDIDO, CA 92025

CENTER FOR OCC HEALTH EAST
4001 E WABASH AVE
TERRE HAUTE, IN 47803-1647

CENTER FOR OCCUPATIONAL HEALTH
221 CHESTNUT ST
NEWARK, NJ 07105

CENTER FOR PROFESSIONAL EDUCAT
1460 RUSSELL ROAD
PAOLI, PA 19301-1259

CENTERS FOR OCCUPATIONAL HEALT
P O BOX 8500-1505
PHILADELPHIA, PA 19178-1505

CENTIMARK
12 GRANDVIEW CIRCLE
CANONSRD, PA 15317

CENTRA LAB
1900 TATE SPRINGS RD STE 9
LYNCHBURG, VA 24501

CENTRAL AUTO BODY
8 W CENTRAL AVE
ROSELLE, IL 60172

CENTRAL AVENUE CORP
568 CENTRAL AVENUE
BRIDGEWATER, NJ 08807

CENTRAL CAN CO
32000 S KILBOURN AVE
CHICAGO, IL 60623

CENTRAL CERAMIC SUPPLY
58 GRANDE LAKE DR
PORT CLINTON, OH 43452

CENTRAL CHEMICAL & SERVICE COR
1717 ARMITAGE COURT
ADDISON, IL 60101

CENTRAL FIBERS CORP
1525 WAYNESBURG DR SE
CANTON, OH 44707

CENTRAL FOOD PROCESSING EQUIPM
P O BOX 98
KIRKVILLE, NY 13082

CENTRAL FREIGHT LINES
P O BOX 2638
5601 WEST WACO FRIVE
WACO, TX 76702-2638

CENTRAL FREIGHT LINES, INC.
P.O. BOX 847084
DALLAS, TX 75284-7084

CENTRAL FREIGHT LINES, INC.
5601 WEST WACO DRIVE
WACO, TX 76710

CENTRAL FREIGHT LINES, INC.
15333 N PIMA RD SUITE 230
SCOTTSDALE, AZ 85260

CENTRAL GARDEN & PET CO
P O BOX 899
LAFAYETTE, CA 94549

CENTRAL HUDSON
284 SOUTH AVE
ATTN: JANE O BUNT
POUGHKEEPSIE, NY 12601-4879

CENTRAL JERSEY COLLISION CORP
878 C NORTH AVE
ELIZABETH, NJ 08201

CENTRAL MICHIGAN PAPER CO
6194 E FULTON RD
ADA, MI 49301

CENTRAL MOTOR COMPANY
P O BOX 39
SPRINGFIELD, VA 22150

CENTRAL NEWSPAPER
DEPT CN
P O BOX 6197
CHICAGO, IL 60680-6197

CENTRAL PARKING SYSTEM
P O BOX 632548
CINCINNATI, OH 45263-2548

CENTRAL POLY CORP
18 DONALDSON PLACE
LINDEN, NJ 07036

CENTRAL POSTAGE SUPPLY
7325 QUIVIRA RD STE 103
SHAWNEE, KS 66216

CENTRAL RECORDS
2501 BATH RD
BRISTOL, PA 19007

CENTRAL SERVICE CENTER
1113 CENTRAL AVENUE
ALBANY, NY 12205

CENTRAL SIGN SUPPLIES INC
4222 D STREET
OMAHA, NE 68107

CENTRAL STATES THERMO KING INC
P O BOX 93-1098
KANSAS CITY, MO 64193-1098

CENTRAL TEXAS COLLEGE
P O BOX 1800
KILLEEN, TX 76540-1800

CENTRAL TEXAS MEDICAL CENTER
P O BOX 890088
DALLAS, TX 75389-0088

CENTRAL TRAFFIC COURT
102 SEARS ST
ST GEORGE, SC 29477

CENTRAL VA EMERGENCY ASSOCIATE
P O BOX 70699
RICHMOND, VA 23250

CENTRAL VIRGINA FAMILY PHSICIA
1935 THOMPSON DR
LYNCHBURG, VA 24501

CENTRAL WIRE IND
C T S FREIGHT PAYMENT
P O BOX 441326
KENNESAW, GA 30144

CENTRAL WIRE INDUSTRIES
1552 CASKEY RD
LANCASTER, SC 29720

CENTRON COATINGS
P O BOX 149
RIVERTON, NJ 08077

CENTURY MFG
383 FISKE STREET
HOLLISTON, MA 01746

CENTURY NOVELTY CO
38239 PLYMOUTH RD
LIVONIA, MI 48150

CENTURY PRESS
RT 443
P O BOX 250
TAMQAUA, PA 18252

CERAMIC CONCEPTS
4761 COMMERCIAL PLAZA
WINSTON SALEM, NC 27104

CERAMIC TILE
5870 OAKBROOK PARKWAY
NORCROSS, GA 30093

CERESTARUSAINC
1100 INDIANAPOLIS
HAMMOND, IN 46320-1094

CERTAINTEED CORP
911 INDUSTRIAL BLVD
GRINNELL, IA 50112

CERTAINTEED CORP ROOFING PRODU
750 E SWEDESFORD RD
P O BOX 860
VALLEY FORGE, PA 19482

CERTAINTEED GYPSUM
1200 EMPRESS ST
WINNIPEG, MB R3E3B4

CERTIFIED ALIGNMENT & SUSPENSI
6707 DIX ST
DETROIT, MI 48209

CERTIFIED CONCRETE INC
P O BOX 628
NEW CASTE, DE 19720

CERTIFIED LABORATORIES
P O BOX 971327
FT WORTH, TX 75397-1327

CERTIFIED TOWING % RICHARD BAR
8623 CAROB STREET
FONTANA, CA 92335

CESARINI TECHNOLOGY INC
P O BOX 246
GARMLEY, ON LOH160
CANADA

CESARIO, LINDA
8142 W 168TH ST 3E
TINLEY PARK, IL 60477

CETCO
COLLOID ENVIRONMENTAL TECH
P O BOX 148
VILLA RICA, GA 30180

CGI INF SYSTEMS & MGMT CONSULT
PO BOX D3605
BOSTON, MA 02241-3605

CGM INDUSTRIES INC
P O BOX 9308
320 ELIZABETH AVE
NEWARK, NJ 07104

CGU INSURANCE A/S/O MEGAL PAT
P O BOX 837
E NORTHPORT, NY 11731

CGU INS A/S/O JOHN HENRY DEANS
P O BOX 2900
COLUMBUS, MD 21045

CGU INSURANCE
8 ESSEX CENTER DR
REABODY, MA 09161-6029

CGU INSURANCE A/S/O M&S DISTRI
3040 POST OAK BLVD STE 1900
HOUSTON, TX 77210-4431

CH ROBINSON
24445 NORTHWEST HWY STE 220
SUITE 220
SOUTHFIELD, MI 48075

CHADICK, RYAN D
2915 BIG SPRINGS DR
KINGWOOD, TX 77339

CHADLER USA
400 EAGLE COURT
BRIDGEPORT, NJ

CHADMON, JAMES
820 ILLERY RD
SUMTER, SC 29153

CHAFFOLD, LARRY
O'BRIEN TRUCKING
16950 JASMINE #275
VICTORVILLE, CA 92392

CHALLENGER MFG
201 HOUSTON ST STE 104
BATAVIA, IL 60510

CHAMBERLAIN
156 CEDAR AVE
SCRANTON, PA 18505

CHAMBERLAIN CO INC
14 DELAWARE DRIVE
SALEM, NH 30379

CHAMBERLAIN EXTERMINATORS
1903 SOUTH MAIN STREET
SALISBURY, NC 28144

CHAMBERLAIN'S VACU*BLAST
PO BOX 225
RIVERTON, NJ 08077

CHAMBERS, MICHAEL J
19 WINDING WAY
SOUTHAMPTON, NJ 08088

CHAMBERS, ROBERT C
19 WINDING WAY
SOUTHAMPTON, NJ 08088

CHAMELEON BOOKS & JOURNALS, IN
457 HEATHCLIFF PL
SAN JOSE, CA 95111

CHAMHAM TECHNOLOGY
910 PROGRESS ROAD
CHAMBERSBURG, PA 17201

CHAMPAGNE CONTRACTING
7 BINHAMTON STREET
ALBANY, NY 12202

CHAMPION DYEING & FINISHING CO
192 PUTMAN STREET
P O BOX 359
PATTERSON, NJ 07524

CHAMPION INDUSTRIES INC
P O BOX 2968
HUNTINGTON, WV 25728

CHAMPION INTERNATIONAL
ATLAS TRAFFIC CONSULTANTS
18-42 COLLEGE POINT BLVD
FLUSHING, NY 11356

CHAMPION INTERNATIONAL
101 KNIGHTSBRIDGE DR
HAMILTON, OH 45020

CHAMPION INTERNATIONAL
KNIGHTBRIDGE DR
HAMILTON, OH 45020

CHAMPION INTERNATIONAL
11611 FIFTH STREET
SHELDON, TX 77052

CHAMPION PAPER
CONDATA
435 WEST 194TH STREET
GLENWOOD, IL 60425

CHAMPION SERVICES II INC
P O BOX 75
MILLTOWN, NJ 08850-0075

CHAMPION SPARK PLUG
C/O ATLAS TRAFFICV CONSULTANTS
18-42 COLLEGE PT BLVD
FLUSHING, NY 11356-2221

CHAMPION WIRE & CABLE LLC
695 SUMMA AVE
WESTBURY, NY 11590

CHAMPLAIN, THEODORE W
24 CLIFFORD STREET
LYNBROOK, NY 11563

CHANCEY'S 24 HOUR TOWING
592 SMYRNA RD
CONYERS, GA 30012

CHANDELIER CHARITY GOLF
1075 BROADWAY
BAYONNE, NJ 07002

CHANDLER & PATON
7207 DUNGAN RD
PHILADELPHIA, PA 19111

CHANDLER ARCH PROD INC
255 INTERSTATE DR
WEST SPRINGFIELD, MA 01089

CHANGING PARADIGMS
7786 SERVICE CENTER DR
W CHESTER, OH 45069

CHANGTEX TRADING
1400 TIARCO DR
DALTON, GA 30720

CHANNEL MASTER
1315 INDUSTRIAL PARK DRIVE
P O BOX 1416
SMITHFIELD, NC 27577

CHANNEL POLYMERS
800 CONECTICUT AVE
NORWALK, CT 06854

CHANNEL POLYMERS
12700 S BUTLER DR
CHICAGO, IL 60633

CHANNELL
10701-L SOUTH COMMERCE BLVD
CHARLOTTE, NC 28273

CHAPEL HILL COURT
8898 HWY 21
HILLSBORO, MO 63050

CHAR BROIL
P O BOX 100717
ATLANTA, GA 30384

CHAR-BROIL
P O BOX 1240
COLUMBUS, GA 31902-1240

CHARABOT & CO INC
30 CORPORATE DRIVE
ORANGEBURG, NY 10962

CHARBERT
DIV IF NFA CORP
299 CHURCH ST
ALTON, RI 02894

CHARCZENKO, JACOB
99 HIGHLAND CLIFF RD
WINDHAM, ME 04062

CHARCZENKO, JACOB A
99 HIGHLAND CLIFF RD
WINDHAM, ME 04062

CHARD & CO
150 GREEN ST
HACKENSACK, NJ 07601

CHARKIT CHEMICAL
LINDEN WHSE
1300 LOWER RD
LINDEN, NJ 07036

CHARKIT CHEMICAL CORP
P O BOX 90
SOUTH NORWALK, CT 06854

CHARKIT CHEMICAL CORP
ADCCO INC
SEAPORT LANDING SUITE 2D
152 LYNNWAY
LYNN, MA 01902

CHARKIT CHEMICAL CORP.
PO BOX 1725
DARIEN, CT 06820

CHARLENE REESE
JEVIC TRANSPORTATION INC
335 DELANCY ST
NEWARK, NJ 07105

CHARLES BEADLE
321 W OLD CHICAGO RD
AURORA, IL 60506

CHARLES BULLA
JEVIC TRANSPORTATION INC
P O BOX 5157
DELANCO, NJ 08075

CHARLES CARLSON
26 LUCK DRIVE
GROVE CITY, PA 16127

CHARLES D LEVINE MD
P O OB X 18181
NEWARK, NJ 07191

CHARLES D TUCKER MD
3000 SOUTH 8TH ST STE 382
MURRAY, KY 42071

CHARLES FRIIA
41 KNIGHTON LANE
MT LAUREL, NJ 08054

CHARLES G RESCH
112 PINE RUN DRIVE
HOLLAND, PA 18966

CHARLES HARLEY
JEVIC TRANSPORTATION INC
P O BOX 5157
DELANCO, NJ 08075

CHARLES ISTIK
PINE RUN MARKET
101 PINE RUN ROAD
FREEDOM, PA 15042

CHARLES JUSFORD & SONS ASSOCIA
17450 A INDIAN HEAD HWY
ACCOKEEK, MD 20607

CHARLES KABLE
JEVIC TRANSPORTATION
P O BOX 5157
DELANCO, NJ 08075

CHARLES M MORAN PLUMBING & H
54 ALLEN STREET
CLINTON, MA 01510

CHARLES MAY ID 11334
JEVIC TRANSPORTATION
600-700 CREEK RD
DELANCO, NJ 08075

CHARLES R JOHNSON
PO BOX 1723
GOOSE CREEK, SC 29445

CHARLES SCHWAB
101 MONTGOMERY ST
SAN FRANCISCO, CA 94104

CHARLES SIMS
1727 LEE RD 360
VALLY, AL 36854

CHARLES T BUTTON
865 HIGH POINT DR
SPRINGBORO, OH 45066

CHARLES TAYLOR
JEVIC TRANSPORTATION
P O BOX 5157
DELANCO, NJ 08075

CHARLES TOOL & SUPPLY INC
P O BOX 161
SHIPPENVILLE, PA 16254

CHARLES VOIGT
P O BOX 2057
KANSAS CITY, KS 66110

CHARLES WELLS
7426 BAYFRONT ROAD
BALTIMORE, MD 21219

CHARLES WILLIS
P O BOX 5157
DELANCO, NJ 08075

CHARLES, STEVE
109 MINICK DRIVE
NEWBURG, PA 17240

CHARLEY'S CRANE
8613 OLD ARDMORE RD
LANDOVER, MD 20785

CHARLIE SHENK
JEVIC TRANSPORTATION
P O BOX 5157
DELANCO, NJ 08075

CHARLOTTE CUSTOM BLENDING INC
1201 N I-85 SERVICE RD
P O BOX 16366
CHARLOTTE, NC 28216

CHARLOTTE PIPE
4210 OLD CHARLOTTE HIGHWAY
P O BOX 1339
MONROE, NC 28110

CHARLOTTE PIPE
1335 S CLARKSON ST
P O BOX 35430
CHARLOTTE, NC 28235

CHARLOTTE PIPE & FOUNDRY
P O BOX 65587
CHARLOTTE, NC 28265

CHARLOTTE PIPE & FOUNDRY CO
CREST ULTRASONICS
P O BOX 12
CLARKSBORO, NJ 08020

CHARLOTTE PIPE AND FOUNDRY COM
C/O UNITED TRANSPORTATION
PO BOX 12218
WINSTON-SALEM, NC 27117-2218

CHARMING SHOPPE
450 WINKS LANE
BENSALEM, PA 19020

CHARNOT, CHRISTOPHER A
10829 FIRST ST
MOKENA, IL 60448

CHARON-LOPEZ, RICKI
105 E FEDERAL ST
BURLINGTON, NJ 08016

CHARRETTE CORP
31 OLYMPIA AVE
WOBURN, MA 01888

CHARTE, ROBERT A
1302 SOUTH FORK RD.
APPOMATTOX, VA 24522

CHARTER OAK METALS CORP
555 BROAD STREET
BRISTOL, CT 06010

CHARTER TRADING LTD
2937 W CARROLL AVE
CHICAGO, IL 60612

CHARTWELL INTERNATIONAL
100 JOHN DIETSCH BLVD
ATTLEBORO FALLS, MA 02763

CHASE & SONS
19 HIGHLAND AVE
RANDOLPH, MA 02368

CHASE PLASTICS
4260 RALPH JONES DR
SOUTH BEND, IN 46628

CHASE PLASTICS SERVICES
7151 N MAIN ST STE 103
CLARKSTON, MI 48346

CHASE PRODUCTS CO
P O BOX 70
MAYWOOD, IL 60153

CHASE PROSUCTS CO
19TH STREET & GARDNER RD
BROADVIEW, IL 60153

CHASE WALTON ELASTOMERS INC
P O BOX 450
HUDSON, MA 01749

CHATHAM COUNTY COMMISSIONERS
295 POLICE MEMORIAL DRIVE
SAVANNAH, GA 31405

CHATHAM OIL CO INC/SPEEDMART
4615 UNIVERSITY BLVD E
TUSCALOOSA, AL 35404

CHAUCER PRESS INC
201 CLARK RD
DURYEA, PA 18642

CHEATHAM CHEMICAL CO
1550 ROADHAVEN DRIVE
STONE MOUNTAIN, GA 30083

CHEESE BOROUGH PONDS
HWY 211 WEST
RAEFORD, NC 28376

CHEETAH SOFTWARE SYSTEMS
200 N WESTLAKE BLVD #200
WESTLAKE VILLAGE, CA 91362

CHEM CENTRAL
185 RIDGEDALE AVE
P O BOX 467
CEDAR KNOLLS, NJ 07927

CHEM CENTRAL / PHILA
4 STEEL ROAD EAST
MORRISVILLE, PA 19067

CHEM CENTRAL CORP.
P O BOX 730
BEDFORD PARK, IL 60499

CHEM CENTRAL INTERNATIONAL
2500 N W 29TH MANOR
POMPANO BEACH, FL 33069

CHEM CENTRAL NEW ENGLAND
14 CELINA AVE
SUITE 1
NASHUA, NH 03063

CHEM NUT INC
PO BOX 3706
ALBANY, GA 31706

CHEM ONE CORP
8017 PINEMONT
# 100
HOUSTON, TX 77040

CHEM POINT
GATEWAY WHSE CO INC
1000 STATE ST
CALUMET CITY, IL 60409

CHEM PROCESSING INC
3910 LINDEN OAKS DR
ROCKFORD, IL 61109

CHEM STATION NEW ENGLAND
1496 JOHN FITCH BLVD
SOUTH WINDSOR, CT 06074

CHEM TECH INC
501 BLOOMINGDALE ROAD
BRISTOL, IN 46507

CHEM TECHNOLOGIES
P O BOX 1366
JACKSON, MI 49204

CHEM TEX LABORATORIES
P O BOX 5228
CONCORD, NC 28027

CHEM-FLOW INC
1450 W FULLERTON
ASSISON, IL 60101

CHEM-TAINER INDUSTRIES INC
361 NEPTUNE AVE
NORTH BABYLON, NY 11704

CHEMAX
HWY 25 SOUTH
PIEDMONT, SC 29673

CHEMAX INC
P O BOX 6067
GREENVILLE, SC 29607

CHEMCENTRAL
5010 HOVIS RD
P O BOX 668264
CHARLOTTE, NC 28266

CHEMCENTRAL CORP
7050 W 71 ST
BEDFORD PARK, IL 60499

CHEMCENTRAL-SHANE DENTON
16 WASHINGTON STREET
SCARBOROUGH, ME 04074

CHEMCO CORP.
P O BOX 556
LAWRENCE, MA 01842

CHEMCO CORPORATION
300 CANAL ST
LAWERANCE, MA 01840

CHEMCOMM INC
30001 KATY BROOKSHIRE ROAD
KATY, TX 77494

CHEMCOR
48 LEONE LANE
CHESTER, NY 10918

CHEMCOR
CHESTER INDUSTRIAL PARK
48 LEONE LANE
CHESTER, NY 10918

CHEMCRAFT INTERNATIONAL
P O BOX 669
WALKERTOWN, NC 27051

CHEMCRAFT INTERNATIONAL
3950 NEW WALKERTOWN RD
WINSTON SALEM, NC 27105

CHEMCRAFT INTL INC
P O BOX 669
WALKERTOWN, NC 27051

CHEMCRAFT INTL$
3950 NEW WALKERTOWN RD
P O BOX 669
WINSTON SALEM, NC 27105

CHEMENCE
185 BLUEGRASS VALLEY PKWY
ALPHARETTA, GA 30005

CHEMETAL
39 ONEIL STREET
EASTHAMPTON, MA 01027

CHEMETALL OAKITE
TECHNICAL TRAFFIC
445 RTE 304
BARDONIA, NY 10954

CHEMEX INC
HWY 255
PIEDMONT, SC 29673

CHEMFAB CORP.
701 DANIEL WEBSTER HWY
MERRIMACK, NH 03054

CHEMFIRST FINE CHEMICALS INC
1515 NICHOLAS RD
DAYTON, OH 45418

CHEMICAL COATINGS
P O BOX 22000
HICKORY, NC 28603

CHEMICAL COMPANY
PO BOX 436
JAMESTOWN, RI 02835

CHEMICAL CONSERVATION CORPORAT
10100 ROCKET BOULEVARD
ORLANDO, FL 32824

CHEMICAL CORP OF AMERICA
48 LEONE LANE
CHESTER, NY 10918

CHEMICAL DISTRIBUTION INC
240 FOSTER AVE
BENSENVILLE, IL 60106

CHEMICAL GROUP INC
223 EAGLE RD
NEWTOWN, PA 18940

CHEMICAL INDUSTRY COUNCIL IL
2250 E DEVON AVE STE 239
DES PLAINES, IL 60018

CHEMICAL INDUSTRY COUNCIL OF N
150 WEST STATE ST
TRENTON, NJ 08608

CHEMICAL LEAMAN TANK LINES INC
102 PICKERING WAY
EXTON, PA 19341-0200

CHEMICAL LOGISTICS CORP
23-00 ROUTE 208 S
FAIR LAWN, NJ 07410

CHEMICAL MANUFACTURERS ASSOCIA
1300 WILSON BLVD
ARLINGTON, VA 22209

CHEMICAL SOLVENTS INC
3751 JENNINGS ROAD
CLEVELAND, OH 44109

CHEMICAL SPECIALTIES MANUFACTU
901 N NEWKIRK ST
BALTIMORE, MD 21205

CHEMICAL TECHNOLOGY
13271 MT ELLIOT
DETROIT, MI 48212

CHEMICAL WEEK
ATTN ACCT RECEIVABLE
888 SEVENTH AVENUE
NEW YORK, NY 10106

CHEMICAL WEEK
P O BOX 749
MT MORRIS, IL 61054

CHEMICAL WEEK ASSOCIATES
110 WILLIAMS STREET
11TH FLOOR
NEW YORK, NY 10038

CHEMLOGIX LLC
3 GARRET MOUNTAIN PLAZA
WEST PATERSON, NJ 07424

CHEMLOGIX LLC
ONE PLYMOUTH MEETING
SUITE 600
PLYMOUTH MEETING, PA 19462

CHEMO INTERNATIONAL
8100 N W 68TH ST
MIAMI, FL 33166

CHEMOL COMPANY INC
2300 RANDOLPH AVE
PO BOX 16286
GREENSBORO, NC 27406

CHEMPRENE INC
483 FISHKILL AVE
BEACON, NY 12508

CHEMPRO
P O BOX 2708
SPARTANBURG, SC 29304

CHEMPRO INC
PO BOX 169
SPARTANBURG, SC 29304

CHEMREX INC
36-52 YULICK RD
FAIRFIELD, NJ 07004

CHEMREX INC
889 VALLEY PARK DR
SHAKOPEE, MN 55379

CHEMREX INC
WILLIAMS & ASSOC
405 E 78TH ST
MINNEAPOLIS, MN 55420

CHEMRITE IND
19725 W EDGEWOOD DRIVE
LANNON, WI 53046

CHEMSON INC
223 EAGLE RD
NEWTOWN, PA 18940

CHEMSON INC
261 OLD YORK ROAD
SUITE 509
JENKINTOWN, PA 19046

CHEMSTATION INTERNATIONAL
3400 ENCRETE LANE
DAYTON, OH 45439

CHEMSTATION NEW ENGLAND
350C PLEASANT VALLEY ROAD
SOUTH WINDSOR, CT 06074

CHEMTALL FOOTE CORP
348 HILIDAY INN DR
KINGS MOUNTAIN, NC 28086

CHEMTAN CO INC
57 HAMPTON ROAD
EXTER, OH 03833

CHEMTECH FINISHING SYSTEMS
23177 COMMERCE DR
FARMINGTON HILLS, MI 48335

CHEMTOOL INC
8200 RIDGEFIELD RD
CRYSTAL LAKE, IL 60039

CHEMTOOL INC
P O BOX 538
CRYSTAL LAKE, IL 60039-0538

CHEMUNG TOWN COURT
TOWN OF CHEMUNG
788 ROTARY ROAD EXT
CHEMUNG, NY 14825

CHEMWEST CORP OF FLORIDA
7461 S W 165TH TERRACE
MIAMI, FL 33157

CHEP USA
225 E ROBINSON STREET
ORLANDO, FL 32801-4393

CHEP USA
8517 S PARK CIRCLE
SUITE 400
ORLANDO, FL 32819

CHEROKEE SPRING SERVICE
100 LAFAYETTE
NASHVILLE, TN 37210

CHERRY HILL EMERGENCY PHYS
P O BOX 4892
LANCASTER, PA 17604

CHERRY HILL MOTORS
1800 W MARLTON PIKE
CHERRY HILL, NJ 08002

CHERRY, JOHN T
15 SURREY DR
NEW CASTLE, DE 19720

CHERYL JACKSON
14635 VINE AVE
HARVEY, IL 60426

CHERYL L MATHEWS
JEVIC TRANSPORTATION
P O BOX 5157
DELANCO, NJ 08075

CHERYL MURPHY
JEVIC TRANSPORTATION INC
P O BOX 5157
DELANCO, NJ 07085

CHESAPEAKE BAY BRIDGE TUNNEL
P O BOX 111
CAPE CHARLES, VA 23310

CHESAPEAKE DIESEL INC
25498 MARY MORRIS RD
CHESTERTOWN, MD 21620

CHESAPEAKE TILE & MARBLE
45 GWYNNS MILLS CT
OWINGS MILLS, MD 21117

CHESTNUT RIDGE VILLAGE COURT
277 OLD NYACK TURNPIKE
CHESTNUT RIDGE, NY 10977

CHEVERON PRODUCTS
P O BOX 9034
CONCORD, CA 94524

CHEVRON PHILLIPS CHEMICAL COM
1301 MCKINNEY
HOUSTON, TX 77070

CHEVRON CHEMICAL
P O BOX 3766
HOUSTON, TX 77253

CHEVRON CHEMICAL CO
BLACKBURN INDUSTRIES INC
P O BOX 925157
HOUSTON, TX 77292-5157

CHEVRON CHEMICAL CO
P O BOX 9034
CONCORD, CA 94524

CHEVRON CHEMICAL CO
P O BOX 5048
SAN RAMON, CA 94583

CHEVRON PRODUCTS COMPANY
P O BOX 905620
CHARLOTTE, NC 28290-5620

CHI STYLIN TRUCKS
765 PROGRESS PKWY
LASALLE, IL 61301

CHICAGO BULLS
ATTN: MARCUS MINIFEE
1901 W MADISON STREET
CHICAGO, IL 60612

CHICAGO CARRIER TRANSICOLD
P O BOX 18463 M
ST LOUIS, MO 63195

CHICAGO COSMETICS
1155 NORTH CICERO AVE
CHICAGO, IL 60651

CHICAGO CUBS
1060 W ADDISON ST
CHICAGO, IL 60613

CHICAGO DRYER CO
2200 N PULASKI AVE
CHICAGO, IL 60639

CHICAGO INDUSTRIAL CATALUTIC
42 FOX TRAIL
LINCOLNSHIRE, IL 60069

CHICAGO KENWORTH
2200 W 159TH STREET
MARKHAM, IL 60426

CHICAGO MAGAZINE
P O BOX 57282
BOULDER, CO 80321

CHICAGO MOLD ENGINEETING
651 STETSON AVE
ST CHARLES, IL 60174

CHICAGO SPICE COMPANY
1270 MARK STREET
ELK GROVE VILLAGE, IL 60007

CHICAGO SUBURBAN EXPRESS INC
P O BOX 388568
CHICAGO, IL 60638

CHICAGO SWEETENERS
1700 W HIGGINS RD STE 610
DES PLAINES, IL 60018

CHICAGO TIRE INC
16001 S VAN DRUNEN ROAD
SOUTH HOLLAND, IL 60473

CHICAGO TRUCK CENTER INC
1015 W PERSHING RD
CHICAGO, IL 60609

CHICAGO TRUCK SALES & SERVICE
5300 W PLATTNER DR
ALSIP, IL 60803-3232

CHICAGO WHITE SOX
P O BOX 72145
CHICAGO, IL 60678-2145

CHICALO, DOREEN J
210 BENTWOOD DRIVE
DELRAN, NJ 08075

CHICK, DOUGLAS
2 LOUISE ST
ROCHESTER, NH 03867

CHICKEN OF THE SEA INT'L
P O BOX 81885
SAN DIEGO, CA 92138

CHICKEN OF THE SEA INTERNATION
P O BOX 80037
SAN DIEGO, CA 92138

CHILDERS CARPORTS & STRUCTURES
P O BOX 800397
HOUSTON, TX 77280-0397

CHILDERS CONSTRUCTION SPECIALT
10849 KINGHURST
SUITE 100
HOUSTON, TX 77099

CHILDERS MECHANICAL WELDING
P O BOX 1224
KANNAPOLIS, NC 28082

CHILDERS PRODUCTS CO
2061 HARTEL STREET
LEVITTOWN, PA 19057

CHILDERS PRODUCTS COMPANY
1370 E 40TH ST
HOUSTON, TX 77022

CHILDREN'S MIRACLE NETWORK
WAL MART DC 6027
100 WALMART DRIVE
WOODLAND, PA 16881

CHILLICOTHE MUNICIPAL COURT
26 SOUTH PAINT STREET
CHILLICOTHE, OH 45601

CHILLIS, ROOSEVELT
4256 W. WRIGHTWOOD
CHICAGO, IL 60639

CHINET COMPANY
242 COLLEGE AVE
PO BOX 1016
WATERVILLE, ME 04903

CHIQUITA BRANDS INTERNATIONAL
250 E FIFTH STREET
CINCINNATI, OH 45202

CHIVAS INDUSTRIES LLC
42555 MERRILL ROAD
STERLING HEIGHTS, MI 48314

CHOCKFULL OF NUTS
BERMAN BLAKE ASSOC
55 EAST AMES COURT
PLAINFIELD, NY 11803

CHOCTAW TRANSPORT INC
P O BOX 10548
PRICHARD, AL 36610

CHOICE FABRICATORS INC
P O BOX 131
ATTALLA INDUSTRIAL PARK
ATTALLA, AL 35954

CHOICE INDUSTRIAL SOLUTIONS
20 BRADCO RD
KEENE, NH 03431

CHON & ASSOCIATES INC
T/A JUDY'S BEAUTY SUPPLY
520 RHODE ISLAND AVE NE
WASHINGTON, DC 20002

CHON & COMPNAY INC
3500 EAST WEST HWY
HYATTSVILLE, MD 20782

CHR HANSEN
9015 W MAPLE ST
MILWAUKEE, WI 53214

CHRIS & HEREMY JONES
2025 ELAINE DRIVE
CLAYTON, NC 27520

CHRIS BARTS
PETTY CASH
JEVIC TRANSPORTATION
DELANCO, NJ 07075

CHRIS KRYWY
JEVIC TRANSPORTATION INC
P O BOX 5157
DELANCO, NJ 80785

CHRIS MARINO
135 OAKLAND CT APT 102
SCHAUMBURG, IL 60195

CHRIS MORRIS
JEVIC TRANSPORTATION INC
P O BOX 5157
DELANCO, NJ 08075

CHRIS ROMANZO
100 TENTH AVE
BELMAR, NJ 07719

CHRIS STUHL
JEVIC TRANSPORTATION
P O BOX 5157
DELANCO, NJ 08075

CHRIS WEAVES
RT 1 BOX 249C
DELANO, TN 36325

CHRISTIAN DANIELS
JEVIC TRANSPORTATION
P O BOX 5157
DELANCO, NJ 08075

CHRISTIAN MUSIC & BOOK STORE
COUNTRY CLUB MALL
CUMBERLAND, MD 21502

CHRISTIANA HOSPITAL
4755 OGLETOWN STANTON ROAD
NEWARK, DE 19718

CHRISTIE, KEVIN
16 CHARLES AVE
UXBRIDGE, MA 01569

CHRISTIE, KEVIN N
60 CHARLES AVE
UXBRIDGE, MA 01569

CHRISTINE BENWARE
JEVIC TRANSPORTATION INC
6 PIONEER DR
NORTH OXFORD, MA 01537

CHRISTINE QUIG
JEVIC TRANSPORTATION
P O BOX 5157
DELANCO, NJ 08075

CHRISTMAN, CHARLES C
35 SOUTH MAIN STREET P O BOX 584
TRUMBAUERSVILLE, PA 18970

CHRISTMAS CASTLE PRODUCTIONS
4237 W STATE AVE
PHOENIX, AZ 85051

CHRISTMAS CORNER INC
6411 BURLESON RD
AUSTIN, TX 78744

CHRISTMAS TREE SHOPS
261 WHITES PATH
SOUTH YARMOUTH, MA 02664

CHRISTOPHER BARTS
JEVIC TRANSPORTATION
P O BOX 5157
DELANCO, NJ 08075

CHRISTOPHER DONESA
2121 JAMIESON AVE 811
ALEXANDRIA, VA 22314

CHRISTOPHER HICKS
925 JULIANA ST
PACKERSBURG, WV 26101

CHRISTOPHER, MICHAEL L
1002 S 22ND ST.
CHESTERTON, IN 46304

CHRISTY, DONNIE R
955 ROSEMAN ROAD
SALISBURY, NC 28147

CHRISTY, JOSEPH
19 BUCKNELL ROAD
SOMERS POINT, NJ 08244

CHROMA CORPORATION
3900 DAYTON ST
MCHENRY, IL 60050

CHROMALLOY NEW YORK
BLAISDELL RD
ORANGEBURG, NY 10962

CHROMATECH INC
7723 MARKET ST
CANTON, MI 48187

CHRYSAN INDUSTRIES INC
14707 KEEL STREET
PLYMOUTH, MI 48170

CHUBB GROUP OF INSURANCE CO
600 INDEPENDENCE
P O BOX 4700
CHESAPEAKE, VA 23327-4700

CHUCK BERGER
JEVIC TRANSPORTATION
600-700 CREEK ROAD PO BOX 5157
DELANCO, NJ 08075

CHUCK BLACK
3053 GRANNYSMITH LANE
MIDDLETOWN, OH 45044

CHUCK VOYTEK
JEVIC TRANSPORTATION
CLEVELAND, OH 44127

CHUN YU WORKS USA INC
1102 JOHN REED COURT
CITY OF INDUSTRY, CA 91745

CHURCH & DWIGHT
HOLLOWBROOK OFFICE PARK BLDG 2
11 MARSHALL ROAD SUITE 2D
WAPPINGERS FALLS, NY 12590

CHURCH & DWIGHT CO INC
CN 5297
PRINCETON, NJ 08543-5297

CHURCHEY, LEE N
140 WEST MAIN ST
EAST BROOKFIELD, MA 01515

CHURCHILL COFFEE COMPANY
3662 S GLENSTONE RD
SPRINGFIELD, MO 65804

CHURCHILL MEDICAL
935 HORSHAM DR
SUITE M
HORSHAM, PA 19044

CHURCHILL MEDICAL SYSTEMS
87 VENTURE DR
DOVER, NH 03820

CIBA SPECIALITY
ATLAS TRAFFIC CONSULTANTS
18-42 COLLEGE POINT BLVD
FLUSHING, NY 11356-2221

CIBA SPECIALITY CHEMICALS
560 WHITE PLAINS RD
P O BOX 2005
TARRYTOWN, NY 10591

CIBA SPECIALTY WATER TREATMEN
2301 WILROY ROAD
SUFFOLK, VA 23434

CIBA SPECIALTY CHEMCALS COLORS
LOGISOURCE
P O BOX 25964
CHARLOTTE, NC 28229

CIBA SPECIALTY CHEMICALS
7030 CENTURY AVE
MISSISSAUGA, ON LSN2V8
CANADA

CIBA SPECIALTY CHEMICALS
2028 KINGSLEY DR
ALBEMARLE, NC 28001

CIBA SPECIALTY CHEMICALS CONSU
560 WHITE PLAINS RD
P O BOX 2005
TARRYTOWN, NY 10591

CIBA SPECIALTY CHEMICALS PIGME
560 WHITE PLAINES RD
PO BOX 2005
TARRYTOWN, NY 10591-9005

CIC / NJ
EILEEN DOMANICE, CIC/ NJ
150 W STATE STREET
TRENTON, NJ 08608

CIC LETTER SERVICE INC
111 COMMERCE ROAD
CARLSTADT, NJ 07072-2586

CICELY'S HAIR AND BEAUTY SUPPL
406 W COLUMBUS DR
TAMPA, FL 33602

CICUTO, SCOTT
904 GREENLEAF DR.
JOLIET, IL 60436

CIDER MILLS FARMS CO INC
7 NEW LANCASTER RD
LEOMINSTER, MA 01453

CIE
1975 MCCAIN PARKWAY
PELHAM, AL 35255

CIELSKI SR, ROBERT N
226 S. MAIN STREET
TAYLOR, PA 18517

CIMA LABS INC
10000 VALLEY VIEW RD
EDEN PRAIRIE, MN 55344

CIMA PLANT
16805 HEIMBACH RD
THREE RIVERS, MI 49093

CIN TRAN
8950 ROSSASH RD
CINNCINNATTI, OH 45236

CINCINNATI BELL LONG DISTANCE
P O BOX 748003
CINCINNATI, OH 45274-8003

CINCINNATI BELL TELEPHONE
P O BOX 741811
CINCINNATI, OH 45274-1811

CINCINNATI BENGALS INC
P O BOX 960761
CINCINNATI, OH 45296-0761

CINCINNATI FLOOR COMPANY
5162 BROERMAN AVE
COLUMBUS, OH 45217

CINCINNATI METALS
760 E DUFFY DR
CRYSTAL LAKE, IL 60014

CINCINNATI METALS CO INC
BROOKSIDE PK SUITE 102
8945 BROOKSIDE AVE
WEST CHESTER, OH 45069

CINCINNATI METALS COMPANY
PO BOX 710310
CINCINNATI, OH 45271-0310

CINCINNATI SIGN SUPPLIES INC
1111 META DRIVE
CINCINNATI, OH 45237

CINCINNATTI FLOOR COMPANY
5162 BROERMAN AVE
CINCINNATTI, OH 45217

CINDUS CORPORATION
515 STATION AVENUE
CINCINNATI, OH 45215

CINDY FRISKE
8296 NECEDAH DR
ROSCOE, IL 61073

CINDY WILCOX
8020 FAIRMEADOWS DR
CHARLOTTE, NC 28269

CINE MAGNETICS INC
3765 CAHUENGA BLVD
STUDIO CITY, CA 91604

CINERGY/CG&E
P O BOX 740124
CINCINNATI, OH 45274-0124

CINGULAR WIRELESS
P O BOX 5082
SAGINAW, MI 48605-5082

CINGULAR WIRELESS
P O BOX 806055
CHICAGO, IL 60680-6055

CINGULAR WIRELESS
P O BOX 660732
DALLAS, TX 75266-0732

CINNAMINSON MUNICIPAL COURT
1621 RIVERTON ROAD
CINNAMINSON, NJ 08065

CINRAM
1600 RICH RD
RICHMOND, IN 47374

CINTAS
7421 NORTH WAUKEGAN ROAD
NILES, IL 60714

CINTAS CORP #061&#36
LAURIE PETERS
A/R CUSTOMER SERVICE,DEPT 962A
6800 CINTAS BLVD
MASON, OH 45040

CINTHIA SCHWEINGROUBER ID#4259
JEVIC TRANSPORTATION
P O BOX 5157
DELANCO, NJ 08075

CIO
PO BOX 489
NORTHBROOK, IL 60065

CIOCCO, THOMAS L
2971 RAINBOW RD
JACKSONVILLE, FL 32217

CIPS DBA DOCTORS FAMILY PRACTI
2300 N EDWARD GBS LL
GENERAL SERV BLDG LOWER LV
DECANTUR, IL 62526

CIRCADIAN INFORMATION
125 CAMBRIDGE PARK DRIVE
CAMBRIDGE, MA 02140-2314

CIRCLE INTERNATIONAL
260 TOWNSEND ST
SAN FRANCISCO, CA 94107

CIRCLE K SERVICE
4300 JAMES SAVAGE RD
MIDLAND, MI 48642

CIRCLE METAL SUPPLY INC
1388 BRIDGEWATER RD
BENSALEM, PA 19020

CIRCLE SPRING & ALIGNMENT INC
ROUTE 77 BOX 449
MONROEVILLE, NJ 08343

CIRCLE TRUCK PAINTING & COLLIS
4520 COMMERCE CIRCLE SW
ATLANTA, GA 30336-1916

CIRCUIT COURT
P O BOX 1307
PENDLETON, OR 97801

CIRCUIT COURT DIVISION
P O BOX 236
LEXINGTON, MO 64067

CIRCUIT COURT DIVISION 2
P O BOX DRAWER 228
PEMISCOT COUNTY COURTHOUSE
CARUTHERSVILLE, MO 63830

CIRCUIT COURT DIVISION VI
P O BOX 306
UNION, MO 63084

CIRCUIT COURT DIVISION VII
P O BOX 526
UNION, MO 63084

CIRCUIT FOIL USA INC
CALIFORNIA DIVISION
1505 SOUTH DUPONT AVENUE
ONTARIO, CA 91761

CIRCUIT SYSTEMS OF TENNESSEE L
1515 INDUSTRIAL RD
GREENEVILLE, TN 37745

CIRCUIT TECHNOLOGIES
3622 CLEARVIEW PARKWAY
ATLANTA, GA 30340

CIRCULAIR INC
1415 N DAYTON ST
CHICAGO, IL 60622

CIRILLO, NICHOLAS F
766 THIRD STREET
SECAUCUS, NJ 07094

CIROCCO & OZZIMO
125 VERDI ST
FARMINGDALE, NY 11735

CISZEK, MARK
3 ALDEBEAN COURT
TURNERSVILLE, NJ 08012

CIT BUSINESS CREDIT (AGENT)
VINCENT BELCASTRO SVP
505 5TH AVENUE
NEW YORK, NY 10017

CIT BUSINESS CREDIT (AGENT)
ANDREW HAUSSPIEGEL VP
11 WEST 42 STREET
NEW YORK, NY 10036

CIT GROUP/BUSINESS CREDIT, INC.
900 ASHWOOD PARKWAY, SUITE 610
ATLANTA, GA 30338

CIT TECHNOLOGY FINANCING SERVICES INC
4600 TOUCHTON RD E BLDG 100, STE 300
JACKSONVILLE, FL 32246

CIT TECHNOLOGY FINANCING SERVICES INC
ATTN: KYLE WALLACE
10201 CENTURION PARKWAY NORTH
SUITE 100
JACKSONVILLE, FL 32256

CITATION GRAPHICS
P O BOX 1017
MOORESTOWN, NJ 08057

CITATION PROCESSING CENTER
P O BOX 199125
BOSTON, MA 02119

CITGO OASIS
4912 VANGUARD DR
SHEBOYGAN, WI 53083

CITIZENS
1790 S 4370 W
SALT LAKE CITY, UT 84104

CITIZENS COMMUNICATIONS
P O BOX 17118
WILMINGTON, DE 19886-7118

CITIZENS COMMUNICATIONS
P O BOX 8808
LITTLE ROCK, AR 72231-8808

CITIZENS FOR MAYOR E MILLER
COOK COUNTY CLERK
COUNTY BUILDING
CHICAGO, IL 60602

CITRUS & ALLIED ESSENCES LTD
3000 MARCUS AVE
SUITE 3E11
LAKE SUCCESS, NY 11042

CITRUS SPRINGS
11570 ROCK ISLAND CT
MARYLAND HEIGHTS, MO 63043

CITY AUTO RADIATOR INC
430 BRIDGE ST
TRENTON, NJ 08611

CITY CLERK
17 HARDING AVE
ROOM 102
TERRE HAUTE, IN 47807

CITY CLERK CITY OF LOS ANGELES
PO BOX 53200
LOS ANGELES, CA 90053-0200

CITY COURT OF ATLANTA
VIOLATIONS BUREAU
104 TRINITY AVE S W
ATLANTA, GA 30335

CITY FIRE EQUIPMENT CO INC
P O BOX 360
EAST HANOVER, NJ 07936

CITY HALL CLERKS OFFICE
4305 SOUTH SANTA FE AVENUE
VERNON, CA 90058

CITY OF SPRING GROVE
333 SOUTH GREEN STREET
MC HENRY, IL 60056

CITY OF ALEXANDRIA
GENERAL DISTRICT COURT
520 KING ST
ALEXANDRIA, VA 22314

CITY OF BALTIMORE
P O BOX 13327
BALTIMORE, MD 21203

CITY OF BOSTON
P O BOX 2288
BOSTON, MA 02107

CITY OF BOSTON
OFFICE OF THE PARKING CLERK
P O BOX 399113
BOSTON, MA 20139-9113

CITY OF BOSTON BUREAU OF FIRE
11 N 6TH STREET
FRANK E CHISESI CHIEF
EASTON, PA 18042

CITY OF BROOK PARK
DEPT OF TAXATION
6161 ENGLE ROAD
BROOK PARK, OH 44142

CITY OF CHICAGO
30 N LASALLE 25TH FLR
CHICAGO, IL 60602

CITY OF CHICAGO
CHICAGO SKYWAY TOLL BRIDGE
8801 SOUTH ANTHONY AVE
CHICAGO, IL 60617

CITY OF CHICAGO
DEPARTMENT OF REVENUE
P O BOX 88298
CHICAGO, IL 60680-1298

CITY OF CHICAGO DEPARTMENT OF
P O BOX 88298
CHICAGO, IL 60680

CITY OF CHICAGO DEPARTMENT OF REVENUE
ATTN: TREASURER
121 N LASALLE STREET
CHICAGO, IL 60602

CITY OF CHICAGO DEPT.OF WATER
SUITE LL10
333 SOUTH STATE STREET
CHICAGO, IL 60604-3979

CITY OF CINCINNATI TREASURY DIVISION
TREASURER'S OFFICE
801 PLUM STREET ROOM 202
CINCINNATI, OH 45202

CITY OF CLEVELAND
PARKING VIOLATIONS BUREAU
P O BOX 99939
CLEVELAND, OH 44199

CITY OF CLEVELAND DEPARTMENT OF FINANCE
TREASURY
601 LAKESIDE AVE ROOM 115
CLEVELAND, OH 44114

CITY OF CONCORD
TAX COLLECTOR
P O BOX 308
CONCORD, NC 28026-0308

CITY OF CONCORD COLLECTIONS
P O BOX 580469
CHAROLTTE, NC 28258-0469

CITY OF DALLAS
P O BOX 650302
DALLAS, TX 75265-0302

CITY OF DANVILLE
1040 MONUMENT ST
DANVILLE, VA 24541

CITY OF DETROIT
TREASURY DIVISION
COLEMAN A YOUNG MUNICPAL CENTER
2 WOODWARD AVENUE SUITE 120
DETROIT, MI 48226

CITY OF FOWLER
128 SOUTH 5TH ST
FOWLER, CA 93625

CITY OF GASTONIA
REVENUE COLLECTIONS
P O BOX 1748
GASTONIA, NC 28053

CITY OF HAMMOND FIRE DEPARTMEN
PO BOX 2788
HAMMOND, LA 70404

CITY OF HARTFORD
50 JENNINGS ROAD
HARTFORD, CT 06120

CITY OF HARVEY
15320 SOUTH BROADWAY AVE
HARVEY, IL 60426

CITY OF HARVEY POLICE DEPARTME
15301 DIXIE HIGHWAY
HARVEY, IL 60426

CITY OF HARWARD
201 W FRONT STREET
HARWARD, IL 60033

CITY OF HOUSTON
EVENT SERVICES,G BROWN CONVENT
1001 AVENIDA DE LAS AMERICAS
HOUSTON, TX 77010

CITY OF HOUSTON MUNICIPAL COUR
1400 LUBBOCK
HOUSTON, TX 77002

CITY OF KAUKAUNA
201 WEST SECOND
KAUKAUNA, WI 54130

CITY OF LAREDO MUNICIPAL COURT
912 MATAMOROS
P O BOX 142
LAREDO, TX 78042-9973

CITY OF LAS VEGAS
PARKING CITATIONS AND HEARING
P O BOX 985358
LAS VEGAS, NV 89193

CITY OF LOS ANGELES
OFFICE OF FINANCE
CITY HALL
200 N SPRING ST ROOM 101
LOS ANGELES, CA 90012

CITY OF LOS ANGELES
P O BOX 30968
LOS ANGELES, CA 90030-0968

CITY OF MARKHAM
16313 KEDZIE PARKWAY
MARKHAM, IL 60426

CITY OF MEMPHIS TREASURER
125 N MAIN ST
MEMPHIS, TN 38103

CITY OF MONROE
P O BOX 330
MONROE, OH 45050

CITY OF MORROW
1500 MORROW RD
MORROW, GA 30260

CITY OF NEW ORLEANS
PARKING VIOLATIONS BUREAU
P O BOX 58139
NEW ORLEANS, LA 70158-8139

CITY OF NEW ROCHELLE
PARKING VIOLATIONS
P O BOX 11144A
NEW YORK, NY 10286

CITY OF NEW YORK
LAW DEPARTMENT
100 CHURCH ST
NEW YORK, NY 10007-2601

CITY OF NEW YORK
100 GOLD ST ROOM 1 WEST
BROOKLYN, NY 10038

CITY OF NEWARK
ALDERMANS COURT # 40
220 ELKTON
NEWARK, DE 19711

CITY OF NEWARK/WATER
920 BROAD STREET
RM 117
NEWARK, NJ 07102

CITY OF NY BROOKLYN NAVY YARD
FLUSHING AVE & CUMBERLAN ST
BROOKLYN, NY 11205

CITY OF ORLANDO
53 WEST CENTRAL BLVD
ORLANDO, FL 32801-2422

CITY OF PASADENA
WATER DEPARTMENT
P O BOX 1337
PASADENA, TX 77501

CITY OF PASADENA FINANCE DEPAR
P O BOX 672
PASADENA, TX 77501

CITY OF PASADENA MUN SRVCS
P O BOX 7115
PASADENA, CA 91109

CITY OF PASADENA-TAX DEPT
P O BOX 3000
HOUSTON, TX 77253-3000

CITY OF PHILADELPHIA
P O BOX 41818
PHILADELPHIA, PA 19101-1818

CITY OF RICHMOND
PARKING TICKETS
P O BOX 101696
ATLANTA, GA 30392

CITY OF ROCK ISLAND
CITY OF ROCK ISLAND
1528 3RD AVE
ROCK ISLAND, IL 61201

CITY OF SAVANNAH
PARKING SERVICES DIVISION
P O BOX 2101
SAVANNAH, GA 31402

CITY OF SCHEFFIELD LAKE
609 HARRIS ROAD
SHEFFIELD LAKE, OH 44054

CITY OF SOUTH ST PAUL
125 3RD AVE NORTH
ATTN ENGINEERING DEPT
SOUTH ST PAUL, MN 55075

CITY OF TRENTON DIC OF TRAFFIC
CITY HALL ANNEX 19401-2599
319 E STATE ST
TRENTON, NJ 08608

CITY OF WESR CHICAGO III POLIC
325 SPENCER ST
WEST CHICAGO, IL 60185

CITY OF WORCESTER
P O BOX 1500
WORCESTER, MA 01614

CIVCO MEDICAL INSTRUMENTS
MEDICAL PARKWAY
102 FIRST ST SOUTH
KALONA, IA 52247

CIVIERA & SILVER INT'L INC
697 MAIN ST
HOLDEN, MA 01520

CLACK, BRUCE E
3207 14TH AVENUE
PHENIX CITY, AL 36867

CLAD-TEX METALS
191 SOUTH KEIM ST STE 104
POTTSTOWN, PA 19464

CLAIMS CONSULTING ASSOCIATES I
P O BOX 23565
CHARLOTTE, NC 28227

CLAIR'S TOWING SERVICE
911 LIVELY BLVD
WOOD DALE, IL 60191

CLAIRE MANUFACTURING
500 VISTA AVENUE
ADDISON, IL 60101

CLAIRE MFG
1005 WESTGATE DR
ADDISON, IL 60101

CLAIRE MFG CO
P O BOX 87916
CAROL STREAM, IL 60188-7196

CLAIROL INC
225 HIGH RIDGE RD
STAMFORD, CT 06905

CLAIROL INC
P O BOX 120036
STAMFORD, CT 06912-0036

CLAIROL INC
NATIONAL TRAFFIC SERVICE
151 JOHN JAMES AUDUBON
AMHERST, NY 14228

CLAIROL INC
P O BOX 75855
CHAROLTTE, NC 28275

CLAIROL INC
C/O ACCU RATE AUDIT
P O BOX 1320
JONESBORO, GA 30236

CLAIROL INC
3101 HWY 62 EAST
MT VERNON, IN 47620

CLAIROL INC
FREIGHT AUTDIT COMPANY
601 WEST RANDOLPH ST
CHICAGO, IL 60661

CLAMPITT PAPER CO
4707 BLALOCK ST
HOUSTON, TX 77041

CLARE L MONCOURTOIS
8 POLK LANE
BRIDGETON, NJ 08302

CLARENCE J VENNE INC
1425 HANFORD ST
LEVITTOWN, PA 19507

CLARIANT
P O BOX 1259
SOMERVILLE, NJ 08876

CLARIANT CORP
CHEMLOGIX
1777 SENTRY PKWY STE 300
BLUE BELL, PA 19422

CLARIANT CORP
TRAFFIC SERVICE BUREAU INC
P O BOX 460
MIDDLETOWN, PA 17057

CLARIANT CORP
BELMONT DIST CENTER
2000 OAKS PWY
BELMONT, NC 28012

CLARIANT CORP
9101 INTERNATIONAL PKWY
ALBION IND PARK
MINNEAPOLIS, MN 55428

CLARIANT CORP
MASTER BATCHES DIVISION
3631 COLLECTION CENTER DR
CHICAGO, IL 60693

CLARIANT CORPORATION
ATTN: TRANSPORTATION FRT CLAIM
4000 MONROE ROAD
CHARLOTTE, NC 28205

CLARIANT MASTERBATCHES
17 HOLDEN INDUSTRIAL PARK
HOLDEN, MA 01520

CLARIANT MASTERBATCHES
PRIME RATE ASSOCIATES
P O BOX 70621
WORCESTER, MA 01607

CLARIANT MASTERBATCHES
1515 MILLER PARKWAY
MCHENRY, IL 60050

CLARIANT MASTERBATCHES
TRAFFIC MANAGEMENT
231 W MAIN ST STE 100
CARPENTERSVILLE, IL 60110

CLARIANT MASTERBATCHES DIV
F T S FREIGHT PAYMENT PLAN
P O BOX 1259
SOMERVILLE, NJ 08876

CLARIANT PERFOMANCE PLASTICS
3011 MILLINGTON ROAD
MILLINGTON, MD 21651

CLARIANTS MASTER BATCHES
745 MCCOLLEY ST
MILFORD, DE 19963

CLARINO AMERICA CORP
489 FIFTH AVE
NEW YORK, NY 10017

CLARINS USA
15 OLYMPIC DR
ORANGEBURG, NY 10962

CLARK BROS TRANSFER INC
900 NORTH FIRST ST
POB 1269
NORFOLK, NE 68702

CLARK FOODSERVICE OF INDIANA
950 ARTHUR AVE
ELK GROVE VILLAGE, IL 60007

CLARK SCOTT
5311 SEQUOIA COURT
GRAND BLANC, MI 48439

CLARK, BRIAN P
956 KENSINGTON RD
COSHOCTON, OH 43812

CLARK, DAVID A
44451 KIPTON NICKLE
PLATE
OBERLIN, OH 44074

CLARK, JAMES A
418 HICKORY LANE
MT LAUREL, NJ 08054

CLARK, JOHN
707 BURLINGTON AVE
DELANCO, NJ 08075

CLARK, MICHAEL
29 MC CARTHY RD
PARK FOREST, IL 60466

CLARK, MICHAEL E
29 MCCARTHY ROAD
PARK FOREST, IL 60466

CLARK, PAUL L
107 COUNTY HWY 2
MOUNT UPTON, NY 13809

CLARK, RUSSELL L
3760 LEGION DRIVE
GIBSONIA, PA 15044

CLARK, WILLIS
17740 CEDAR
COUNTRY CLUB HILLS, IL 60478

CLARKE ENGINEERING TECHNOLOGIE
159 N GARDEN AVE
P O BOX 72197
ROSELLE, IL 60172

CLARKE, WILLIAM L
3 RABBIT RUN RD
CHERRY HILL, NJ 08003

CLARKSVILLE EMERG PHY PC
P O BOX 3288
CLARKSVILLE, TN 37043

CLASS 8 SOLUTIONS INC
P O BOX 21942
EAGAN, MN 55121

CLASS AUTO GROUP
3400 RT 42
TURNERSVILLE, NJ 08012

CLASSIC AUTO TOPS & INTERIORS
16710 RICHMOND UNIT I
HAZEL CREST, IL 60429

CLASSIC CATERER'S
P O BOX 913
BELMAR, NY 07719

CLASSIC COMMUNICATIONS
P O BOX 9200
TYLER, TX 75703

CLASSIC DYE PRODUCTS INC
305 INDUSTRIAL WAY UNIT 1
FALLBROOK, CA 92028

CLASSIC GOURMET
4820 CLARK HOWELL
SUITE C 7
ATLANTA, GA 30349

CLASSIC HARLEY DAVIDSON OF REA
168 SHILLINGTON ROAD
SINKING SPRING, PA 19608

CLASSIC III INCORPORATED
568 PEACHTREE PARKWAY
SUITE 118
CUMMING, GA 30041

CLASSIC PRINTERS
140 ETHAL RD W UNIT K
PISCATAWAY, NJ 08854

CLASSIC TILE INC
325 PINE ST
P O BOX 6680
ELIZABETH, NJ 07206

CLASSIC WELDING VEN & GLOVES I
241 BRASHARES DRIVE
ADDISON, IL 60101

CLASSTINT SPECIALIST
3121 ROUTE 73 SOUTH
MAPLE SHADE, NJ 08052

CLAVIJO, FELIX
35 BUTTERCUP LANE
WILLINGBORO, NJ 08046-1522

CLAWSON CONTAINER SYS
1015 VALLEY ROAD
NORFOLK, VA 23541

CLAY COUNTY HOSPITAL
P O BOX 1270
ASHLAND, AL 36251

CLAY PARK LABS, INC.
1700 BATHGATE AVE
BATHGATE INDUSTRIAL PK
BRONX, NY 10457-7598

CLAY, MICHAEL A
PO BOX 1862
MATTESON, IL 60443

CLAYBORNE, JAMES M
22 WATCH HILL DR
ROCHESTER, NY 14624

CLAYCO ELECTRIC CO INC
P O BOX 886
CONCORD, NC 28026-0886

CLAYTON B. OBERSHEIMER
162 COLGATE AVE
BUFFALO, NY 14220

CLAYTON BLOCK & SAND
194 CHESTNUT ST
TOMS RIVER, NJ 08753

CLAYTON COUNTY BD OF COMM
P O BOX 105719
ATLANTA, GA 30348-5719

CLAYTON COUNTY BD OF COMM
UNAUTHORIZED ALARM DIVISION
P.O. BOX 934042
ATLANTA, GA 31193-4042

CLAYTON COUNTY TAX COMM
COURTHOUSE ANNEX 3SND FLOOR
121 S MCDONOUGH STREET
JONESBORO, GA 30236

CLAYTON COUNTY WATER AUTHORITY
ACC # 1501362605
1600 BATTLE CREEK ROAD
MORROW, GA 30260-4302

CLAYTON COUNTY WATER AUTHORITY
ACC # 1510458402
1600 BATTLE CREEK ROAD
MORROW, GA 30260-4302

CLEAN HARBOR ENV SERVICES INC
P O BOX 859048
BRAINTREE, MA 02185-9048

CLEAN HARBORS
P O BOX 3442
BOSTON, MA 02241-3442

CLEAN ROOM FILM & BAGS
1405 N MANZANITA ST
ORANGE, CA 92867

CLEAN SOLUTIONS INC
PO BOX 7126
ORANGE PARK, FL 32073

CLEAN VENTURE INC
201 SOUTH FIRST STREET
ELIZABETH, NJ 07206

CLEAR CAST TECHNOLOGIES INC
99 NORTH WATER STREET
OSSINING, NY 10562

CLEAR LAM PACKAGING INC
1950 PRATT BLVD
ELK GROVE VILLAGE, IL 60007

CLEAR-CARE CORPORATION
1229 SOUTH SECOND STREET
CLEARFIELD, PA 16830

CLEARFIELD HOSPITAL
P O BOX 992
CLEARFIELD, PA 16830

CLEARFIELD HOSPITAL
ONE PENN CENTER WEST #225
PITTSBURG, PA 15276-0101

CLEARON CORP
95 MACCORKLE AVE SW
S CHARLESTON, WV 25303

CLEARPLASS CONTAINERS
2 POWELL LANE
PENN YAN, NY 14527

CLEARY'S SERVICE CENTER
3530 CONOWINGO ROAD
STREET, MD 21154

CLEATS MAUFACTURING CO INC
1855 S KILBOURN AVE
CHICAGO, IL 60623

CLEM LUMBER DIST CO
P O BOX 2238
ALLIANCE, OH 44601

CLEMENS, DAVID H
435 ROBIN ROAD
MILLVILLE, NJ 08332

CLEMENT COMMUNICATIONS INC
P O BOX 500
CONCORDVILLE, PA 19331-0500

CLEMENT PAPPAS
P O BOX 8500-1675
PHILDELPHIA, PA 19178

CLEMENT PAPPAS & CO
1045 WEST PARSONAGE RD
SEABROOK, NJ 08302

CLEMENT PAPPAS & CO INC
10 NORTH PARSONAGE RD
SEABROOK, NJ 08302

CLEMONS, CURTIS C
1817 ROBLE DR.
COLLEGE PARK, GA 30349

CLENDENIN BROS INC
4309 ERDMAN AVE
BALTIMORE, MD 21213

CLENESCO PRODUCTS
298 COX ST
ROSELLE, NJ 07203

CLERK OF COURT
1322 ROUTE 31N
ANNADALE, NJ 08801

CLERK COUNTY COURT
PARKING VIOLATIONS BUREAU
22 NW 1ST STREET 4TH FLR
MIAMI, FL 33128-1847

CLERK OF COURT
NEW PALTZ TOWN COURT
23 PLATTEKILL AV
NEW PALTZ, NY 12561

CLERK OF CIRCUIT COURT
1101 CARMICHAEL ROAD
HUDSON, WI 54016

CLERK OF COURT
330 PASSAIC STREET
PASSAIC, NJ 07055

CLERK OF COURT
201 WASHINGTON CROSSING -
PENNINGTON RD
TITUSVILLE, NJ 08560

CLERK OF COURT
EDISON TOWNSHIP COURT
100 MUNICIPAL AVE
EDISON, NJ 08817

CLERK OF COURT
GREENWHICH MUNICIPAL COURT
321 GREENWICH STREET
STEWARTVILLE, NJ 08886

CLERK OF COURT
BEDFORD TOWN COURT
321 BEDFORD RD
BEDFORD HILLS, NY 10507

CLERK OF COURT
BURLINGTON CITY MUNICIPAL COUR
525 HIGH ST
BURLINGTON, NJ 08016

CLERK OF COURT
MT LAUREL TOWNSHIP MUNICIPAL C
100 MT LAUREL RD
MT LAUREL, NJ 08054

CLERK OF COURT
6101 13TH STREET
MAYS LANDING, NJ 08330

CLERK OF COURT
GLEN TOWN COURT
7 ERIE STREET
FULTONVILLE, NY 12072

CLERK OF COURT
NICHOLS TOWN COURT
54 E RIVER RD
P O BOX 365
NICHOLS, NY 13812

CLERK OF COURT
SALINA TOWN COURT
201 SCHOOL ROAD
LIVERPOOL, NY 13088

CLERK OF COURT
SCRIBA JUSTIC COURT
42 CREAMERY RD
OSWEGO, NY 13126

CLERK OF COURT
PEMBROKE TOWN COURT
1145 MAIN RD
CORFU, NY 14036

CLERK OF COURT
RIGA TOWN COURT
10-12 SOUTH MAIN STREET
CHURCHVILLE, NY 14428

CLERK OF COURT
SANDUSKY COUNTY COURT
123 WEST BUCKEYE ST
CLYDE, OH 43410

CLERK OF COURT
NEWTON FALLS MUNICIPAL COURT
19 N CANAL
NEWTON FALLS, OH 44444

CLERK OF COURT
SOUTH COUNTY COURT
12277 SOUTH TELEGRAPH ROAD
ERIE, MI 48133

CLERK OF COURT
12277 SOUTH TELEGRAPH RD
ERIE, MI 48133

CLERK OF COURT
DALLAS COUNTY COURTHOUSE
801 COURT ST
ADEL, IA 50003

CLERK OF COURT
P O BOX 111
TIPTON, IA 52772

CLERK OF COURT
717 WISCONSIN AVE
RACINE, WI 53107

CLERK OF COURT
NORTH HUDSON MUNICIPAL COURT
400 7TH STREET
HUDSON, WI 54016

CLERK OF COURT
915 16TH AVE
EASTMOLINE, IL 61244

CLERK OF COURT
P O BOX 284
EUREKA, IL 61530

CLERK OF COURT
TRAFFIC VIOLATION OFFICE
P O BOX 368
SAC CITY, IA 50583

CLERK OF COURT
WOODBURY COUNTY COURTHOUSE
7TH & DOUGLAS RM 101
SIOUX CITY, IA 51101

CLERK OF COURT
JUSTICE COURT PCT 2
P O BOX 23
ALVORD, TX 76225

CLERK OF COURT
16715 CLAY ROAD
SUITE 4
HOUSTON, TX 77084-4089

CLERK OF COURT
AUSTIN COUNTY COURT
P O BOX 760
WALLIS, TX 77485

CLERK OF COURT
115 W MAIN ST
ROOM 103
EDNA, TX 77957

CLERK OF COURT
TOWN OF COMPTON
210 WEST COMPTON BLVD
COMPTON, CA 90220

CLERK OF COURT
155 HAYES ST
BANNING, CA 92220

CLERK OF COURT
PAYMENT PROCESSING CENTER
P O BOX 8319
MORENO VALLEY, CA 92552

CLERK OF COURT
440 WA- NA- PA/PO 536
CASCADE LOCKS, OR 97014

CLERK OF COURT
440 WA NA PA/POB536
CASCADE LOCKS, OR 97014

CLERK OF COURT
UMATILLA COUNTY COURTHOUSE
P O BOX 1307
PENDELTON, OR 97801

CLERK OF COURT
2124 WINTERHAVEN DRIVE
WINTERHAVEN, CA 99283

CLERK OF COURT FORT BEND COUNT
P O BOX 1121
NEEDVILLE, TX 77461

CLERK OF CRT BOONE COUNTY COUR
201 STATE STREET
BOONE, IA 50036

CLERK OF DISTRICT COURT
TRAFFIC VIOLATION OFFICE
7200 CENTRAL AVE
DUBUQUE, IA 52001

CLERK OF DISTRICT COURT
TRAFFIC VIOLATION OFFICE
SAC COUNTY POB368
SAC CITY, IA 50583

CLERK OF DISTRICT COURT
100 NORTH KANSAS AVE
OLATHE, KS 66061

CLERK OF HTE COURT TRAFFIC SE
100 W JORDAN
NEWTON, IL 62448

CLERK OF SUPERIOR CLERK
17 BELDON AVE
NORWALK, CT 06851

CLERK OF SUPERIOR COURT
146 WHITE STREET
DANBURY, CT

CLERK OF SUPERIOR COURT
P O BOX 5044
HARTFORD, CT 06102

CLERK OF SUPERIOR COURT
PO BOX 5044
HARTFORD, CT 06102-5044

CLERK OF SUPERIOR COURT
112 BROAD STREET
NEW LONDON, CT 06320

CLERK OF SUPERIOR COURT
SURRY COUNTY COURTHOUSE
DOBSON, NC 27017

CLERK OF SUPERIOR COURT
PERQUIMANS COUNTY COURTHOUSE
HERFORD, NC 27944

CLERK OF THE 6TH JUDICIARY CIR
415 3RD ST STE 5
PLATTE CITY, MO 64079

CLERK OF THE CIRCUIT COURT
WILL COUNTY COURT
14 W JEFFERSON ST RM 212
JOLIET, IL 60432

CLERK OF THE CIRCUIT COURT
TRAFFIC VIOLATIONS BUREAU,
328 MAIN ST STE 5CH
PLATTE CITY, MO 64079

CLERK OF THE COURT
WOODBURY COUNTRY COURTHOUSE
620 DOUGLAS STREET
SIOUX CITY, IA 51101

CLERK OF THE COURT
HARRISON COUNTY COURTHOUSE
111 NORTH 2ND AVE
LOGAN, IA 51546

CLERK OF THE COURT
311 LINCOLN ST
TAFT, CA 93268

CLERK OF THE COURT
12425 MONTEREY RD
SAN MARTIN, CA 95046

CLERK OF THE COURT
10075 LEVON AVE
STE 301
TRUCKEE, CA 96161

CLERK OF THE LAWRENCEBURG CITY
349 WALNUT STREET
LAWRENCEBURG, IN 47025

CLERK OF THE SUPERIOR COURT
SUPERIOR COURT GA9
1 COURT STREET
MIDDLETON, CT 06457

CLERK OF TOWN COURT OF KNIGHTS
203 EAST MAIN ST
KNIGHTOWN, IN 46148

CLERK OF TROUP
COUNTY STATE COURT
P O BOX 866
LAGRANGE, GA 30241

CLERK OF WAYNE SUPERIOR COURT
TRAFFIC DIV WAYNE CTY CTHS
301 WAST MAIN ST 2ND FLOOR
RICHMOND, IN 47374

CLERK SUPERIOR COURT
WEST HARTFORD
105 RAYMOND PLACE
WEST HARTFORD, CT 06107

CLERK SUPERIOR COURT
12425 MONTEREY RD
SAN MARTIN, CA 95046

CLERK,SPECIAL CIVIL PART
ATTN JAMES RISPOPLI JR CLERK
MIDDLESEX CTY COURT HOUSE
NEW BRUNSWICK, NJ 07505

CLERMONT MERCY HOSPITAL
P O BOX 713815
COLUMBUS, OH 43271-3815

CLESTRA HAUSERMAN
29525 FOUNTAIN PKWY
SOLON, OH 44139

CLEVELAND BROWNS
1085 W 3RD ST
CLEVELAND, OH 44114

CLEVELAND BROWNS FOOTBALL CO L
3134 PETERBORO DRIVE
STOW, OH 44224

CLEVELAND CAVS
1 CENTER COURT
CLEVELAND, OH 44115

CLEVELAND ELECTRIC COMPANY
P O BOX 101918
ATLANTA, GA 30392

CLEVELAND EXPRESS
3091 BROADWAY AVE
CLEVELAND, OH 44115

CLEVELAND EXPRESS
460 S LEE HIGHWAY
CLEVELAND, TN 37311

CLEVELAND STEEL CONTAINER CORP
1840 ENTERPRISE PKWY
TWINSBURG, OH 44087

CLEVELAND TRECHER
20100 ST CLAIR AVE
CLEVELAND, OH 44117

CLEVELAND, BRUCE E
815 WREN CT
NEW LENOX, IL 60451

CLEVENGER JEWELRY REPAIR INC
504 W PARK ST
GREENWOOD, MS 38930

CLEVENGER SOX
P O BOX 1075
BLACK MOUNTAIN, NC 28711

CLEVLAND PD HQ
1300 ONTARIO STREET
CLEVELAND, OH 44113

CLIENT BUSINESS SERVICE
P O BOX 60500
FORT MYERS, FL 33906

CLIFF BRUCKER
ONE LEDGEWOOD COURT
WARREN, NJ 07059

CLIFFORD J SCHOB MD
159 MILLBURN AVE
MILLBURN, NJ 07041

CLIFFORD LOWELL
JEVIC TRANSPORTATION INC
P O BOX 5157
DELANCO, NJ 08075

CLIFFORD OF VERMONT INC
P O BOX 51
BETHEL, VT 05032

CLIFTON MIRROR & GLASS
188 GETTY AVE
CLIFTON, NJ 07011

CLINTON COUNTY MUNICIPAL COURT
69 NORTH SOUTH STREET
P O BOX 71
WILMINGTON, DE 45177

CLINTON DOLLAR STORE
8885 WOODYARD RD
CLINTON, MD 20735

CLIPPER PETROLEUM INC
P O BOX 2276
GAINESVILLE, GA 30503

CLOROBEN CORPORATION
65 ROOSEVELT AVE
VALLEY STREAM, NY 11581

CLOROX SERVICES CO
P O BOX 24305
OAKLAND, CA 94623

CLOSE, ALLEN N
RT 1, BOX 420
ROWLESBURG, WV 26425

CLOSURE MEDICAL CORP
5250 GREENS DAIRY ROAD
RALEIGH, NC 27616

CLOVER GRAPHIC SUPPLY
25 WEST EVESHAM ROAD
RUNNEMEDE, NJ 08078

CLOVER HILL FOODS
3115 WASHINGTON PIKE
BRIDGEVILLE, PA 15017

CLOWER ELECTRIC COMPANY
P O BOX 6197
MOBILE, AL 36660

CLSA RESOURCES
CUSTOMIZED LOGISTICS SERVICES
620 HOLMES STREET
STATE COLLEGE, PA 16801

CLT MARKETING AND SALES INC
6865-D FAIRVIEW RD
CHARLOTTE, NC 28210

CM PRODUCTS
103 BRIGHTSIDE AVENUE
CENTRAL ISLIP, NY 11722

CM SCREEN PRINTING
6610 E VIRGINIA BEACH BLVD
NORFOLK, VA 23502

CMA NEWS
CHEMICAL MANUF ASSOCIATION
1300 WILSON BLVD
ARLINGTON, VA 22201

CMG WALK- IN
100 LANTANTA RD
SUITE 202
CROSSVILLE, TN 38555

CMH OCCUPATIONAL HEALTH SERVIC
P O BOX 247
CONCORD, NC 28026

CMI INDUSTRIES INC
26 HADDONFIELD ROAD
CHERRY HILL, NJ 08002

CMP MEDIA INC
600 COMMUNITY DR
MANHASSET, NY 11030

CMR LOGISTICS INC
28 W AURORA RD
NORTHFIELD CENTER, OH 44067

CMT TEXTILES
P O BOX 18249
BALTIMORE, MD 21227

CNA CONTINENTAL CASUALTY
333 S WABASH AVE
CHICAGO, IL 60604

CNA INSURANCE A/S/O JOHN SPRI
P O BOX 15860
SACRUMENTO, CA 95853

CNA PERSONAL INC A/S/O STEPHEN
10 OLD GARDNER ROAD
WESTMINSTER, MA 01473

CNS CLEANING COMPANY INC
2955 HADDON FIELD RD
PENNSAUKEN, NJ 08110

CO PUBLIC UTILITES COMM
600 - 700 CREEK RD
DELANCO, NJ 08075

CO-CARE MEDICAL INC
900 N FAYETTEVILLE ST
ASHEBORO, NC 27203

COACH USA
950 MCCARTY DRIVE
HOUSTON, TX 77029

COAST DIST SYSTEM
175 GREENFIELD ROAD
LANCASTER, PA 17601

COAST DIST SYSTEM
3002 COAST CRT
ELKHART, IN 46514

COAST DISTRIBUTION SYSTEM
KANE GRAY INC
P O BOX 55250
PORTLAND, OR 97238

COAST EQUIPMENT & SERVICE CO
R R 5 BOX 751
SEAFORD, DE 19973

COAST FOUNDRY & MANUFACTURING
P O BOX 1788
ROMONA, CA 91769

COAST GUARD EXCHANGE
15 MOHEGAN AVE JOHNSON HALL
NEW LONDON, CT 06320

COAST NORTH AMERICA
TRANSPORTAION DEPT
P O BOX 729
OLD FORT, NC 28762

COAST TO COAST COLLECTIONS INC
P O BOX 656
WALLINGFORD, CT 06492

COASTAL CONSTRUCTION PRODUCTS
1901 SERVICE STREET
JACKSONVILLE, FL 32207

COASTAL ENGINEERING
P O BOX 23526
ELMWOOD, LA 70186

COASTAL EQUIPMENT
P O BOX 12777
NORFOLK, VA 23541

COASTAL FLANGE INC
PO BOX 40443
HOUSTON, TX 77040

COASTAL GOLFAWAY
6987 MARKET ST
WILMINGTON, NC 28411

COASTAL LIGHTING & SUPPLY
1020 EXECUTIVE BLVD
CHESAPEAKE, VA 23320

COASTAL PAPER CO
P O BOX 220
WIGGINS, MS 39577

COASTAL TRAINING TECHNOLOGIES
P O BOX 846078
DALLAS, TX 75284-6078

COASTAL UNILUBE, INC.
44 N 2ND ST, SUITE 1200
MEMPHIS, TN 38103

COAT INKS INC
1511 S BATESVILLE RD
PELHAM IDUSTRIAL PARK
GREER, SC 29650

COAT SCREEN COMPANY
180 E UNION AVE
E RUTHERFORD, NJ 07073

COATES & LOGAN, LLC
6804 WEST 107TH ST., STE. 250
OVERLAND PARK, KS 66212

COATES ELECTROGRAPHICS
P O BOX 160
DALLAS, PA 18612-0160

COATES INK CONNIE REECE
1511 S BATESVILLE ROAD
GREER, SC 29650

COATES INKS INC
C/O D&B LOGISTICS
P O BOX 1000
HANOVER, MA 02339

COATES SCREEN
D&B LOGISTICS
P O BOX 1000
720 WASHINGTON ST
HANOVER, MA 02339

COATES SCREEN INC
140 E UNION AVE
EAST RUTHERFORD, NJ 07073

COATES SCREEN INC
180 EAST UNION AVE
E RUTHERFORD, NJ 07073

COATINGS & ADHESIVES CORP
P O BOX 1080
LELAND, NC 28451

COATINGS RESOURCE CORP
5582 MCFADDEN AVE
HUNTINGTON BEACH, CA 92649

COATS AMERICAN
P O BOX 729
OLD FORT, NC 28762

COATS NORTH AMERICA
118-126 COLEBROOK RIVERS ROAD
WINSTED, CT 06098

COBLESKILL TOWN COURT
21 WEST MAIN STREET
P O BOX 625
COBLESKILL, NY 12043

COBRA ELECT
P O BOX 15306
NEWARK, NJ 07105

COBRA ELECTRONICS CORP
6500 W CORTLAND ST
CHICAGO, IL 60707

COBRA EXPRESS
330 MANHATTAN AVE
JERSEY CITY, NJ 07307

COBRA WIRE & CABLE
2930 TURNPIKE DRIVE
HATBORO, PA 19040

COBURN IND
636 ASHLAND COUNTY RD
HAYESVILLE, OH 44838

COCA COLA BOTTLING WORKS
601 WASHINGTON STREET
P O BOX 230
CORINTH, MS 38834

COCA COLA CO
P O DRAWER 1734
ATLANTA, GA 30301

COCA COLA CO
P O BOX 2079
HOUSTON, TX 77252

COCA COLA FOODS
480 MERCER STREET
HIGHSTOWN, NJ 08520-4403

COCA-COLA USA
7551 SCHANTZ BLVD
ALLENTOWN, PA 18106

COCCARO, CRAIG E
115 APPLE LANE
MT LAUREL, NJ 08054

COCHRAN, JOHN
885 CENTENARY CHURCH RD
CLEMMONS, NC 27012

COCHRANE INC
BOX 60191
KING OF PRUSSIA, PA 19406

COE COMPANY
5008 CLEVELAND ST
VIRGINIA BEACH, VA 22462

COFFEE BEANERY
3429 PIERSON PL
FLUSHING, MI 48433

COFFEE CITY USA
13195 HWY 155 SOUTH
TYLER, TX 75703

COFFEE EXPRESS CO
47722 CLIPPER STREET
PLYMOUTH, MI 48170

COFFEE HOLDING COMPANY INC
4401 FIRST AVENUE
PO BOX 320208
BROOKLYN, NY 11232-0005

COFFMAN TRUCK SALES INC
P O BOX 151
AURORA, IL 60507-0151

COFFMAN, JAMES D
3439 S MORGAN ST
STEGER, IL 60475

COGGINS AUTO SALVAGE
1520 HIGHWAY 138 SW
MONROE, GA 30655

COGGINS, ERIC J
5220 NORTH HENRY BLVD
APT H-4
STOCKBRIDGE, GA 30281

COGGINS, LEE A
5158 HILDRETH CT
CONCORD, NC 28025

COGISTICS INC
P O BOX 7180
LAKELAND, FL 33807-7180

COGNIS
SOUTH KENSINGTON RD
P O BOX 191
KANKAKEE, IL 60901

COGNIS CORP
3300 WESTINGHOUSE BLVD
CHARLOTTE, NC 28203

COGNIS CORP
TERRY SHANAHAN
5051 ESTES CREEK DR
CINCINNATI, OH 45232

COGNIS CORP
4900 ESTE AVE
CINCINNATI, OH 45232

COGNIS CORP
DATA 2 LOGISTICS
976 FLORIDA CENTRAL PKWY ST136
LONGWOOD, FL 32750

COGNIS CORP
U S BANK FREIGHT PAYMENT SERVICES
P O BOX 3001
NAPERVILLE, IL 60566

COGNIS CORPORATION
5051 ESTECREEK DRIVE
CINCINNATI, OH 45232

COGNIS CORPORATION
2525 SOUTH KENSINGTON RD
KANKAKEE, IL 60901

COGNIS GROUP
TRANZACT SYSTEMS
P O BOX 1230
LANSING, IL 60438

COGSWELL SPRINKLER CO INC
22 CANTERBURY ST
WORCHESTER, MA 01610

COHMED
400 SEVENTH ST S W RM 8401
WASHINGTON, DC 20590

COHMED
OREGON DEPT OF TRANS
12348 N CENTER AVE
PORTLAND, OR 97217-7871

COINING TECHNOLOGIES
400 KULLER ROAD
CLIFTON, NJ 07011

COLA COLA CO
POB 2079
HOUSTON, TX 77252

COLAMARINO, ANGELO R
238 WOOD STREET
BRISTOL, PA 19007

COLAVITA USA
2537 BRUNSWICK AVENUE
LINDEN, NJ 07036

COLAVITA USA
P O BOX 9143
ELIZABETH, NJ 07202

COLBERT PACKAGING
28355 BRADLEY RD
LAKE FOREST, IL 60045

COLD COAST MARINE
P O BOX 597
FT LAUDERDALE, FL 33302

COLD HEADED FASTENERS
401 CREEK ROAD
DELANCO, NJ 08075

COLDFORM INC
10 S NAPCO DR PYLMOUTH IND PAR
TERRYVILLE, CT 06786

COLE CANDY & TOBACCO COMPANY I
212 SHOEMAKER RD
POTTSTOWN, PA 19464

COLEMAN CHEMICAL
23247 WEST EAMES US RTE 6
CHANNAHON, IL 60410

COLEMAN SUPPLY
989 MORRISON DR
CHARLESTON, SC 29403

COLEMAN, BRIAN K
224 DIXON ST
LEXINGTON, NC 27292

COLEMAN, CHARLES V
267 SNOOKS HILL ROAD
LEWISTOWN, PA 17044

COLETTA'S DOWNTOWN AUTO SERVIC
425 RICHMOND STREET
PROVIDENCE, RI 02903

COLEY ELECTRIC SUPPLY
1103 SOUTH PEIRCE ST
ALMA, GA 31510

COLGATE
P O BOX 549
JEFFERSONVILLE, IN 47131

COLGATE ORAL PHARMACEUTICALS
1410 S CLARK BLVD
JEFFERSONVILLE, IN 47130

COLGATE PALMOLIVE
400 ELBOW LANE
BURLINGTON, NJ 08016

COLGATE PALMOLIVE
2233 LAKE PARK DRIVE
SMYRNA, GA 30080

COLGATE PALMOLIVE
POST AUDIT RECOVERY
P O BOX 33634
KANSAS CITY, MO 64120-3634

COLLECTIBLE TRAINS & TOYS
109 MEDALLION CENTER
DALLAS, TX 75214

COLLEEN DONAGHY
200 BURLINGTON AVE
APT 6
DELANCO, NJ 08075

COLLEY, CLAUDE R
235 GENEVA DRIVE
EDEN, NC 27288

COLLINS & AIKMAN
311 SMITH INDUSTRIAL
P O BOX 1447
DALTON, GA 30722

COLLINS & AIKMAN FLOORCOVERING
P O BOX 1447
DALTON, GA 30722

COLLINS & AIKMAN PRODUCTS COMP
P O BOX 521
NEW LONDON, CT 28127

COLLINS & AIRMAN
201 W VEAVER RD STE 140
TROY, MI 48084

COLLINS & AIRMAN
1735 CLEVELAND HWY
P O BOX 1447
DALTON, GA 30722

COLLINS & COMPANY
17880 COMMERCE DR
BRISTOL, IN 46507

COLLINS MEDICAL INC
220 WOOD RD
BRAINTREE, MA 02184

COLLINS, CHARLES
FAMILY, INC.
1430 MT. HERMON RD.
SALISBURY, MD 21804

COLLINS, DONNA
10 LAWRY COURT
EAST BRUNSWICK, NJ 08816

COLLINS, JAMES L
32 GIORGETTI BLVD
RUTLAND, VT 05701

COLLINS, MARK S
23-32 COUNTRY CLUB
DRIVE
MANCHESTER, NH 03102

COLLINS, ROY L
3924 ROBINHOOD LANE
HAMMOND, IN 46323

COLLINSCRAFT COMPOSITES GROUP
P O BOX 159
1857 WESTMINSTER HWY
WALHALLA, SC 29691

COLOMER USA
TRANPSORTATION LOSS & DAMAGE
P O BOX 7064
OAKLAND, NJ 07436

COLOMER USA
P O BOX 37557
JACKSONVILLE, FL 32236

COLOMER USA
5344 OVERMEYER DR
JACKSONVILLE, FL 32254

COLON, GRISEL
527 CINNAMINSON AVE
PALMYRA, NJ 08065

COLONIAL COLOUR INC
50 COREY RD
NORTH HAVEN, CT 06473

COLONIAL FORD TRUCK SALES
1833 COMMERCE RD
RICHMOND, VA 23224

COLONIAL LIFT TRUCK CO
PO BOX 61867
KING OF PRUSSIA, PA 19406

COLONIAL PRINTING INK CORP
180 EAST UNION AVE
EAST RUTHERFORD, NJ 07073

COLONIAL REPUBLIC RUBBER CO
P O BOX 9319
RICHMOND, VA 23277

COLONIAL VILLAGE CATERING INC
128 HANOVER STREET
PEMBERTON, NJ 08068

COLONIE CONST PROD INC
P O BOX 548
LATHAM, NY 12110

COLONNA BROTHERS INC
4102 BERGEN TURNPIKE
P O BOX 808
NORTH BERGEN, NJ 07047

COLONY PAPERS INC
PO BOX 2243
YORK, PA 17405

COLONY PROCESSING INC
2626 EXECUTIVE POINT DR
MONROE, NC 28110

COLOR & COMPOSITE TECHNOLOGIES
1062 FOURTH AVE
P O BOX 747
SIDNEY, OH 45365

COLOR COATINGS CORP.
1021 N LOMBARD
LOMBARD, IL 60148

COLOR COMMUNICATIONS INC
4000 W FILMORE STREET
CHICAGO, IL 60624

COLOR GRAPHICS
P O BOX 43347
4540 FREDERICK DR SW
ATLANTA, GA 30336

COLOR MATE INC
P O BOX 2566
5025 S YORK RD
GASTONIA, NC 28053

COLOR ME BEAUTIFUL
14000 THUNDERBOLT PLACE
SUITE E
CHANTILLY, VA 20151

COLOR TILE
2200 FORTE CT
MARYLAND HEIGHTS, MO 63043

COLOR TILE INC
750 CENTRAL AVENUE
UNIVERSITY PARK, IL 60466

COLOR TILE LLC
120 N INDUSTRIAL BLVD
CALHOOUN, GA 30701

COLOR TO COLOR
122 W 27TH ST
NEW YORK, NY 10001

COLORADO BUILDING SPECIALTIES
13060 MERCURY DR
LITTLETON, CO 80124

COLORADO DEPT OF REVENUE
DEPARTMENT A
DENVER, CO 80243

COLORADO STREET SASH CO INC
6250 ELLIS AVE SO
SEATTLE, WA 98108

COLORADO-DENVER DELIVERY
PO BOX 17569 TA
DENVER, CO 80217

COLORCRAFT SIGN COMPANY
400 MAGNOLIA STREET
BEVERLY, NJ 08010

COLORITE PLASTICS
686 GRAND AVE
RIDGEFIELD, NJ 07657

COLORITE PLASTICS CO
C/O TECHNICAL TRAFFIC
445 ROUTE 304
BARDONIA, NY 10954

COLORITE POLYMERS
BEVERLY RD
P O BOX 116
BURLINGTON, NJ 08016

COLORITE SPECIALTY
BEVERLY RD
BURLINGTON, NJ 08016

COLORLITH CORP
11 E STOW RD
MARLTON, NJ 08053

COLORMATRIX CORP
3005 CHESTER AVE
CLEVELAND, OH 44114

COLORON PLASTICS CORP
169 MEISTER AVE
SOMERVILLE, NJ 08876

COLORQUEST
1040 A HARDEES DR
ABERDEEN, MD 21001

COLORSPAN
7090 SHADY OAK ROAD
EDEN PRAIRIE, MN 55344

COLORTECH INC
P O BOX 6810
ELIZABETH, NJ 07206

COLORTILE
P O BOX 2018
CALHOUN, GA 30701

COLORTRONICS PRESS INC
45 KNOLLWOOD ROAD
ELMSFORD, NY 10523

COLTENE WHALEDENT INC
750 CORPORATE DRIVE
MAHWAH, NJ 07430

COLUMB FYLNN
19 CEDAR WOOD DR
MERIDEN, CT 06450

COLUMBIA BAYSHORE MEDICAL CENT
P O BOX 200695
HOUSTON, TX 77216-0695

COLUMBIA ELEVATOR
175 N MAIN STREET
PORT CHESTER, NY 10573

COLUMBIA LAGRANGE
5219 N HARLEM AVENUE
CHICAGO, IL 60656

COLUMBIA LOGISTICS INC
175-11 148TH RD
JAMAICA, NY 11434

COLUMBIA PRODUCTS
333 HAMILTON BLVD
BLDG 5
S PLAINFIELD, NJ 07080

COLUMBIA RUBBER CORP
10400 TUCKER ROAD
BELTSVILLE, MD 20705

COLUMBIAN DISTRIBUTION SERVICE
900 HALL ST
GRAND RAPIDS, MI 49503-4887

COLUMBUS MANUFACTURERS
PO BOX 423
COLUMBUS, MS 39703

COLUMN LOGISTICS INC
560 FELLOWSHIP RD #415
MT LAUREL, NJ 08054

COLVIN, CORNELIUS
76 CLINTON STREET
PATTERSON, NJ 07522

COM ED
P O BOX 805376
CHICAGO, IL 60668-0001

COMAX FLAVORS
130 BAYLIS ROAD
MELVILLE, NY 11747

COMBEST INC
6050 MCDONOUGH DR STE S
NORCROSS, GA 30093

COMBINED METAL OF CHICAGO
2401 WEST GRANT
BELLWOOD, IL 60104

COMBINED METALS OF CHICAGO
135 SOUTH LASALLE
CHICAGO, IL 60674

COMCAST
ACC # 8777701220231234
8400 W TIDWELL
HOUSTON, TX 77040-5568

COMCAST METROPHONE
P O BOX 15343
WILMINGTON, DE 19886-5343

COMDATA
P O BOX 100647
ATLANTA, GA 30384

COMDATA CORPORATION
5301 MARYLAND WAY
BRENTWOOD, TN 37027

COMDATA NETWORK
P O BOX 900
BRENTWOOD, TN 37024-0900

COMDATA NETWORK, INC.
PO BOX 900
BRENTWOOD, TN 37024

COMDATA TELECOMMUNICATIONS SVC
PO BOX 5008
BRENTWOOD, TN 37027

COMDATA TRANSCEIVER
P O BOX 548
BRENTWOOD, TN 37024

COMED AND EXELON CORPORATION
ACC # 0197066005
10 SOUTH DEARBORN STRERT, 48TH FLOOR
PO BOX 805398
CHICAGO, IL 60680-5398

COMET AMERICAN MARKETING
P O BOX 1681
HOUSTON, TX 77251

COMFORT INN CONCORD
3100 CLOVERLEAF PARKWAY
KANNAPOLIS, NC 28083

COMMAND PACKAGING
3840 E 26TH ST
LOS ANGELES, CA 90023

COMMERCE CORP
7603 ENERGY PKWY
BATLTIMORE, MD 21226

COMMERCE INS A/S/O KENNETH AN
11 GORE RD
WEBSTER, MA 01570

COMMERCE INS A/S/O BRIDGET DON
11 GORE ROAD
WEBSTER, MA 01570

COMMERCE INS A/S/O PAUL IANNAC
11 GORE RD
WEBSTER, MA 01570

COMMERCE INS CO A/S/O PATRICK
11 GORE RD
WEBSTER, MA 01570

COMMERCE INTERNATIONAL
4201 34TH STREET
ORLANDO, FL 32811

COMMERCIAL FILE OF NJ INC
P O BOX 6737
BRIDGEWATER, NJ 08807

COMMERCIAL FILE OF NY
150 5TH AVENUE
NEW YORK, NY 10011

COMMERCIAL FIRE & SECURITY SYS
1025 MCCLELLAND COURT
CHARLOTTE, NC 28206

COMMERCIAL FIRE & SECURITY SYS
P O BOX 159
VAN WYCK, SC 29744-0159

COMMERCIAL INS OF NEWARK
P O BOX 908
MONMOUTH JUNCTION, NJ 08852

COMMERCIAL LIGHTING SUPPLY
1967 W 9TH ST
RIVIERA BEACH, FL 33404-6425

COMMERCIAL LITHOGRAPHING
1705 WEST JEFFERSON ST
LOUISVILLE, KY 40203

COMMERCIAL PRODUCTS
117 ETHEL AVE
HAWTHORNE, NJ 07506

COMMERCIAL TELECOMMUNICATIONS
CONTRACTORS INC
260 CRYSTAL STREET
N ARLINGTON, NJ 07031

COMMERCIAL TRANSPORTATION SERV
12487 PLAZA DRIVE
PARAMA, OH 44130-1084

COMMERCIAL VEHICLE SAFETY ALLI
5430 GROSVENOR LANE
SUITE 130
BETHESDA, MD 20814

COMMERVE INS CO A/S/O JEFFERY
11 GORE RD
WEBSTER, MA 01570

COMMISSIONER OF LABOR
DIVISION OF WAGE &HOUR COMPLIA
P O BOX 389
TRENTON, NJ 08625-0389

COMMISSIONER OF PATENTS/TRADEM
ARCHER & GRIENER
ONE CENTENNIAL SQUARE
HADDONFIELD, NJ 08033-0968

COMMISSIONER OF TAXATION & FIN
P O BOX 1912
ALBANY, NY 12201-1912

COMMODITY GLOVE CO
P O BOX 687
WAYNE, PA 19087

COMMOMWEALTH OF PENNSYLVANIA
PENNSYLVANIA PUBLIC UTILITY
PA PUC
P O BOX 61380
HARRISBURG, PA 17106

COMMONWEALTH ALUMINUM CORP
1372 STATE ROAD 1957
P O BOX 480
LEWISPORT, KY 42351

COMMONWEALTH DOOR
1205 PETERS CREEK RD NW
ROANOKE, VA 24017

COMMONWEALTH LAND TITLE INC CO
1413 K ST N W 12TH FLR
WASHINGTON, DC 20005

COMMONWEALTH MAILING SYSTEMS I
1700 VENABLE ST
RICHMOND, VA 23223

COMMONWEALTH OF KENTUCKY
SCOTT DISTRICT COURT JUSTICE B
119 N HAMILTON ST`
GEORGETOWN, KY 40324

COMMONWEALTH OF KENTUCKY
140 N MARTIN L KING BLVD
LEXINON, KY 40507

COMMONWEALTH OF MASSACHUSETTS
DEPARTMENT OF PUBLIC UTILITES
100 CAMBRIDGE ST 12TH FLOOR
BOSTON, MA 02202

COMMONWEALTH OF MASSACHUSETTS
MASS DEPT OF REVENUE
P O BOX 7009
BOSTON, MA 02204

COMMONWEALTH OF MASSACHUSETTS
DEPARTMENT OF REVENUE
PO BOX 7010
BOSTON, MA 02204

COMMONWEALTH OF MASSACHUSETTS
DEPARTMENT OF REVENUE
PO BOX 7025
BOSTON, MA 02204

COMMONWEALTH OF PA
1800 ELMERTON AVENUE
HARRISBURG, PA 17110-9758

COMMONWEALTH OF PENNSYLVANIA
P O BOX 68285
HARRISBURG, PA 17106-8285

COMMONWEALTH OF PENNSYLVANIA
DEPARTMENT OF REVENUE
BUREAU OF MFT DEPT 280646
HARRISBURG, PA 17128-0646

COMMONWEALTH OF PENNSYLVANIA
PA PUC
PO BOX 400006 W
PITTSBURGH, PA 15268-0006

COMMONWEALTH OFFICE SYSTEMS
3803 HARTZDALE DRIVE STE 301
CAMP HILL, PA 28022

COMMONWEALTH RADIOLOGY
P O BOX 11747
RICHMOND, VA 23230

COMMUNICATION GRAPHICS INC
275 COMMERCE DR
SUITE 204
FORT WASHINGTON, PA 19034

COMMUNITY COFFEE COMPANY LLC
P O BOX 60141
NEW ORLEANS, LA 70160-0141

COMMUNITY EMERGENCY PHY
P O BOX 72556
CLEVELAND, OH 44192

COMMUNITY MEDICAL CARE
P O BOX 934
SCRANTON, PA 18501

COMMUNITY MEMORIAL HOSPITAL
P O BOX 606
SOUTH HILL, VA 23970

COMP CO TELECOMMUNICATIONS
34 BACK BROOK RD
RINGOLS, NJ 08551

COMPAC CORP
OLD FLANDERS RD
P O BOX 98
NETCONG, NJ 07857

COMPASS CONCEPTS INC
467 FORBES BLVD
S.SAN FRANCISCO, CA 94080

COMPASS DISPLAY & PROMOTION CO
1700 CALHOUN ST
TRENTON, NJ 08638

COMPASS FREIGHT SERVICES
501 ROWNTREE DAIRY RD
UNITS 2-3
WOODBRIDGE, ON L4L 8H1
CANADA

COMPASS INTL
P O BOX 4876
ANAHEIM, CA 92803

COMPENSATION RESOURCES INC
310 ROUTE 17 NORTH
UPPER SADDLE RIVER, NJ 07458-2308

COMPLETE AUTOMATION INC
17065 SOUTH DIXIE HWY
SUITE 36
HAZEL CREST, IL 60429

COMPLETE LOGISTICS
P O BOX 19769
CHARLOTTE, NC 28219

COMPLETE PRIDE BEVERAGES INC
1887 MCFARLAND ROAD
ALPHARETTA, GA 30005

COMPLETE WRECKER & ROAD SERVIC
21336 HWY 11 N
MCCALLA, AL 35111

COMPMANAGEMENT
PO BOX 884
ATTN: STEVE COCHRAN
DUBLIN, OH 43017

COMPMANAGEMENT, INC
P O BOX 884
DUBLIN, OH 43017

COMPOSITE MATERIALS
720 COLLINS ROAD
ELKHART, IN 46516

COMPOSITE PARTICLES
2330 26TH ST S W
ALLENTOWN, PA 18103

COMPUBIZ
1560 SOUTHLAKE PARKWAY
SUITE 12A
MORROW, GA 30260

COMPUBIZ
MJ COMPUTERS INC
1560 SOUTH LAKE PRKWY STE 12A
MORROW, GA 30260

COMPUMASTER
P O BOX 804441
KANSAS CITY, MO 64180

COMPUMASTER
P O BOX 2973
MISSION, KS 66201-1373

COMPUNET CREDIT SERVICES, INC
P.O. BOX 13347
SACRAMENTO, CA 95813-3347

COMPUSA
P O BOX 200670
DALLAS, TX 75320-0670

COMPUTER COMFORTS
906 GEMINI
HOUSTON, TX 77058

COMPUTER DESIGNS
5235 W COPLAY ROAD
WHITEHALL, PA 18052

COMPUTER JOBS.COM
P O BOX 530109
ATLANTA, GA 30353-0109

COMPUTER ORPHANAGE
400 E LAKE ST
MINNEAPOLIS, MN 55408

COMPUTER SYSTEMS & SOLUTIONS
50 WEST POWHATTAN AVE
ESSINGTON, PA 19029

COMPUTING TECHNOLOGIES INC
OFFICE OF MOTOR CARRIERS
P O BOX 3248
MERRIFIELD, VA 22116-3248

COMPUTREX LOGISTICS
P O BOX 13020
LEXINGTON, KY 40583

COMPUTYPE, INC.
P O BOX CM9496
ST. PAUL, MN 55170

CONAGRA FOODS
200 BANQUET DR
MARSHALL, MO 65340

CONAGRA SHARED PURCHASING INC
ONE CONAGRA DR
GL-180
OMAHA, NE 68102

CONAIR CORP
205 SHELLHOUSE ROAD
RANTOUL, IL 61866

CONAP INC
1405 BUFFALO ST
OLEAN, NY 14760

CONBRACO INDUSTRIES INC
P O BOX 247
MATTHEWS, NC 28106

CONCENTRA - AIRPORT
P O BOX 82730
HAPESVILLE, GA 30354

CONCENTRA - LANHAM
P O BOX 18277
BALTIMORE, MD 21227

CONCENTRA ARBUTUS
P O BOX 18277
BALTIMORE, MD 21227

CONCENTRA MEDICAL CENTER
NIKKI
FULTON
5670 FULTON INDUSTRIAL BLVD.
ATLANTA, GA 30336

CONCENTRA MEDICAL CENTER
P O BOX 9005
ADDISON, TX 75001

CONCENTRA MEDICAL CENTER
5700 HARPER NE
ALBUQUERQUE, NM 87109

CONCENTRA MEDICAL CENTERS
P O BOX 2489
SECAUCUS, NJ 07094

CONCENTRA MEDICAL CENTERS
SOUTHWEST PA
P O BOX 18277
BALTIMORE, MD 21227

CONCENTRA MEDICAL CENTERS
P O BOX 18277
BALTIMORE, MD 21227

CONCENTRA MEDICAL CENTERS
P O BOX 77070
PITTSBURGH, PA 15215-0070

CONCENTRA MEDICAL CENTERS - CO
P O BOX 82730
HAPEVILLE, GA 30354

CONCENTRA MEDICAL CENTERS - MO
P O BOX 2489
SECAUCUS, NJ 07094

CONCENTRA MEDICAL CENTERS - SC
6133 ROCKSIDE RD #202
CLEVELAND, OH 44131

CONCENTRA MEDICAL CENTERS-ARBU
P O BOX 18277
BALTIMORE, MD 21227

CONCENTRA MEDICAL CTRS - HOBBY
P O BOX 9005
ADDISON, TX 75001

CONCENTRA-MORELAND
P O BOX 82730
HAPEVILLE, GA 30354

CONCEPCION, EILEEN
2517 DUNKS FERRY RD APT B102
BENSALEM, PA 19020

CONCEPTS DIRECT INC
2950 COLORFUL AVE
LONGMONT, CO 80504

CONCO MEDICAL
380 HORACE STREET
BRIDGEPORT, CT 06610

CONCO MEDICAL CO
481 LAKE SHORE PKWY
ROCK HILL, SC 29730

CONCORD BEVERAGE CO
CONCORDVILLE INDUSTRIAL PARK
CONCHESTER RD & ALDAN AVE
CONCORDVILLE, PA 19331

CONCORD CONNECTION
P O BOX 286
BELMONT, NC 28012

CONCORD CONNECTIONS
209 WOODHAVEN DR
BURLINGTON, NC 27217

CONCORD EXPRESS, INC.
175 01 ROCKAWAY BLVD
JAMAICA, NY 11434

CONCORD LITHO GROUP
92 OLD TURNPIKE RD
CONCORD, NH 03301

CONCORD NORTH CAROLINA
ACC # 0002753103
PO BOX 308
CONCORD, NC 28026-0308

CONCORD PRINTING COMPANY
420 COPPERFIELD BLVD NE
CONCORD, NC 28025

CONCORD RADIATOR
P O BOX 5428
CONCORD, NC 28027

CONCORD TRANSPORTATION
500 CREDITSTONE ROAD
CONCORD, ON L4K323
CANADA

CONCORD URGENT CARE
888 NORTH CHURCH STREET
CONCORD, NC 28025

CONCRETE BY DESIGN INC
3 JOCINE DR
FAIRFIELD, NJ 07004

CONCRETE PRODUCERS
16720 PARK ROW
HOUSTON, TX 77084

CONCRETE SERVICES
P O BOX 489
NORTH GRAFTON, MA 01536

CONDATA
435 WEST 194TH STREET
C/O LOREAL USA
GLENWOOD, IL 60425

CONDEA SERVO
2 TURNER PLACE
PISCATAWAY, NJ 08854

CONECTIV
P O BOX 597
MAYS LANDING, NJ 08330

CONECTIV SERVICES
621 CHAPEL AVE
CHERRY HILL, NJ 08034

CONEMAUGH TWP
113 SOUTH MAIN
DAVIDSVILLE, PA 15928

CONEMAUGH VALLEY MEM HOSPITAL
1086 FRANKLIN STREET
JOHNSTOWN, PA 15905-4398

CONESTOGA TELEPHONE CT&T
P O BOX 2043
MECHANICSBURG, PA 17055-0973

CONEY Z TRADING CORP DBA TENS
2845 CONEY ISLAND AVE
BROOKLYN, NY 11235

CONGOLEUM CORP
PLANT 2 ACCOUTS PAYABLE
P O BOX 3127
MERCERVILLE, NJ 08619

CONGOLEUM CORPORATION
RIDGE ROAD & YATES AVENUE
MARCUS HOOK, PA 19061

CONGRESS FLOORING
50 VON HILLERN STREET
BOSTON, MA 02125-1121

CONKLIN WAREHOUSE
P O BOX 15
JOHNSON CITY, NY 13790

CONLEY CASTING SUPPLY CORP
124 MAPLE ST
WARWICK, RI 02888

CONLEY TRANSPORT II, INC.
2104 E LINE ROAD
SEARCY, AR 72143

CONLON, DAVID R
102 JIM ASH ROAD
PALMER, MA 01069

CONN-WELD INDUSTRIES INC
P O BOX 5329
PRINCETON, WV 24740

CONNEAUT MUNICIPAL COURT
290 MAIN ST
CONNEAUT, OH 44030

CONNEMARA CONVERTING
1001 ENTRY DRIVE
BENSENVILLE, IL 60106

CONNER, JAMIE E
8781 TAPPER ST
SAINT JOHN, IN 46373

CONNONWEALTH FLOORS
2508 GLEN CENTER STREET
RICHMOND, VA 23223

CONRAD BRAHIN M D
P O BOX 5075
CHERRY HILL, NJ 08034

CONSEAL INTERNATIONAL INC
728 INDUSTRY ROAD
LONGWOOD, FL 32750

CONSERVIT INC
P O BOX 1517
HAGERSTOWN, MD 21741

CONSIDAR METAL MARKETING INC
70 YORK ST STE 720
TORONTO, ON MSJ159
CANADA

CONSOLIDATED BISCUIT CO
P O BOX 847
MCCOMB, OH 45858

CONSOLIDATED COATING CO
5 WILLIAM WAY
BELLINGHAM, MA 02019

CONSOLIDATED ELECTRICAL DIST
6910 CENTRAL HIGHWAY
PENNSAUKEN, NJ 08109

CONSOLIDATED ELECTRICAL DISTRI
P O BOX 88
HOUSTON, TX 77001

CONSOLIDATED FIBER
P O BOX 21786
GREENSBORO, NC 27420

CONSOLIDATED FREIGHTWAYS
P O BOX 641939
PITTSBURGH, PA 15264-1939

CONSOLIDATED FREIGHTWAYS
P O BOX 4127
PORTLAND, OR 97208-4127

CONSOLIDATED METAL SERVICES IN
12000 HARVARD AVE
CLEVELAND, OH 44105

CONSOLIDATED PAPERS
707 ARLINGTON PLACE
STEVEN POINT, WI 54481

CONSOLIDATED PAPERS
231 FIRST AVE N
WISCONSIN RAPIDS, WI 54494

CONSOLIDATED PLUMBING SUPPLY C
121 STEVENS AVE
MOUNT VERNON, NY 10550

CONSOLIDATED RAIL CORP
PO BOX 85006115
PHILADELPHIA, PA 19178-6115

CONSOS INC
PO BOX 34186
CHARLOTTE, NC 28234

CONSTITUTIONAL CASUALTY CO ASO
GARY L TRIPP
5618 N MILWAUKEE AVE
CHICAGO, IL 60648-6291

CONTAINER EXPRESS INC
DEPT F PO BOX 4776
CAROL STREAM, IL 60197-4776

CONTAINER MGT SERVICE
7132 DANIELS DR
ALLENTOWN, PA 18106

CONTAINER MGT. SERVICE
LOGISOURCE/DELTA AUDIT
P O BOX 25964
CHARLOTTE, NC 28229-5964

CONTAINER SYSTEMS INC
P O BOX 95303
CHICAGO, IL 60694-5303

CONTAINER SYSTEMS, INC
PO BOX 95303
PO BOX 366
CHICAGO, IL 60694-5303

CONTAMINANT CONTROL INC
P O BOX 1070
CHARLOTTE, NC 28201-1070

CONTEMPO PRESS, INC.
8 INDUSTRY COURT
TRENTON, NJ 08638

CONTEMPORARY STAFFING SOLUTIO
CENTERPOINTE EAST GATE
161 GAITHER DR SUITE 100
MT LAUREL, NJ 08054

CONTEMPORARY GRAPHICS INC
1533 UNION AVE
PENNSAUKEN, NJ 08110

CONTINENTAL AMERICAN INSURANCE CO
PO BOX 382029
PITTSBURGH, PA 15251-8029

CONTINENTAL CARPET CORP
233 LIBERTY PARKWAY
WEYMOUTH, MA 02189

CONTINENTAL COLLOIDS INC
245 WEST ROOSEVELT RD
BLD 2 UNIT 10
WEST CHICAGO, IL 60185

CONTINENTAL DISPERSIONS
850 HAWTHORNE LANE
W CHICAGO, IL 60185

CONTINENTAL GENERAL TIRE CO
HIGHWAY 142 SOUTH
MOUNT VERNON, IL 62864

CONTINENTAL GLASS & PLASTIC
841 W CERMAK RD
CHICAGO, IL 60608

CONTINENTAL INDUSTRIES
5010 HOVIS RD
PO BOX 668264
CHARLOTTE, NC 28266

CONTINENTAL LOGISTICS
1400 ARUBA ST
ELIZABETH, NJ 07201

CONTINENTAL LOGISTICS
7 CORN ROAD STE 2
DAYTON, NJ 08810

CONTINENTAL LOGISTICS INC
2 COLONY ROAD
JERSEY CITY, NJ 07305

CONTINENTAL MILLS INC
18125 ANDOVER PKWY
TUKWILA, WA 98188

CONTINENTAL PET TECH
12 MAPLEWOOD DRIVE
HAZLETON, PA 18201

CONTINENTAL POLYMERS
930 LINCOLN BLVD
MIDDLESEX, NJ 08846

CONTINENTAL POLYMERS
P O BOX 35
OLD BRIDGE, NJ 08857

CONTINENTAL RESOURCES INC
P O BOX 4196
BOSTON, MA 02211

CONTINENTAL SEASONING
1700 PALISADES AVE
TEANECK, NJ 07666

CONTINENTAL SEASONING INC
1700 PALISADE AVE
TEANECK, NJ 07666

CONTINENTAL SUPERBAG CO.
11 CLIFFSIDE DRIVE
CEDAR GROVE, NJ 07009

CONTINENTAL TRAFFIC SERVICE IN
5100 POPLAR AVE 15TH FLR
MEMPHIS, TN 38137

CONTRACTORS SUPPLY
3340 PAWLUCKER AVE
PO BOX 15086
E PROVIDENCE, RI 02915

CONVERSE IND
ONE FORDHAM RD
N READING, MA 01864

CONVERY, JOHN R
1104 SYCAMORE AVE
CROYDON, PA 19021

COOGAN GILDERSLEEVE
2 GREENMANVILLE AVE
MYSTIC, CT 06355

COOK BROTHERS TRUCK PARTS
76 FREDERICK STREET
PO BOX 2247
BINGHAMTON, NY 13902-2247

COOK COMPOSITES
340 RAILROAD ST
SAUKVILLE, WI 53080

COOK COMPOSITES
D L T TRANSPORTATON SVS
P O BOX 16655
KANSAS CITY, MO 64133

COOK COMPOSITES
DLT
P O BOX 16655
KANSAS CITY, MO 64133

COOK COMPOSITES & POLYMERS
820 EAST 14TH AVE
NORTH KANSAS CITY, MO 64116

COOK COMPOSITES & POLYMERS CO
13467 MAIN ST
LEMONT, IL 60439

COOK COMPOSITIES
13511 MAIN ST
LEMONT, IL 60439

COOK COUNTY COLLECTOR
P O BOX 802445
CHICAGO, IL 60680-2445

COOK'S PEST CONTROL
P O BOX 1346
FOREST PARK, GA 30298-1346

COOK, DAVID R
1044 ESTATES BLVD
TRENTON, NJ 08690

COOK, DEMETRIUS D
3969 SCOTT DR
FOREST PARK, GA 30297

COOKSON ENTHONE
ODYSSEY LOGISTICS AND TECH
4421 STUART ANDREW BLVD STE 500
CHARLOTTE, NC 28217

COOKYA INC
2ND & MAIN
CANADIAN, TX 79014

COOLER GRAPHICS
1136 SHELDON RD
CHANNELVIEW, TX

COOPER STANDARD AUTOMOTIVE
WILLIAM & ASSOC
405 E 78TH STREET
BLOOMINGTON, MN 55420

COOPER CLINIC PA
P O BOX 17025
FORT SMITH, AR 72917

COOPER IND BUSSMAN DIV
1000 CRAIGMONT RD
BLACK MOUNTAIN, NC 28711

COOPER INDUSTRIES
P O BOX 1640
WAUKESHA, WI 53187

COOPER TIRE & RUBBER CO
ATTN.: TRAFFIC DEPT.
PO BOX 550
FINDLAY, OH 45839

COOPER, ANDRE
5025 ASHFORD RD
UPPER MARLBORO, MD 20772

COOPER, BARBARA A
29 TARA DRIVE
SEWELL, NJ 08080

COOPER, DANIEL S
102 GREEN MEADOWS DR
LEXINGTON, NC 27292

COOPER, ROBERT G
1531 BROWNING ROAD
PENNSAUKEN, NJ 08110

COOPER, SANDY D
4081 HARBOUR DR
PALMYRA, NJ 08065

COOPERSON, TRACEY
1130 COOPER STREET
EDGEWATER PARK, NJ 08010

COORDINATORES ADVANALES DEL BO
407 ENTERPRISE ST
INTERAMERICA IND PARK
LAREDO, TX 78045

COPELAND CORP
THOMPSON RD & IGS
HARTSELLE, AL 35640

COPELLO, OSBERT H
37 VIOLET ROAD
LEVITTOWN, PA 19057

COPLEY PHARMACEUTICAL
270 RUSTCRAFT RD
DEDHAM, MA 02026

COPP OF ST LOUIS INC
7719 HALL STREET
ST LOUIS, MO 63147

COPPER SALES INC
1001 LUND BOULEVARD
ANOKA, MN 55303

COPPER SALES INC
MB 1115
P O BOX D1560
MINNEAPOLIS, MN 55480

COPY EDITOR
PO BOX 230604
ANSONIA STATION
NEW YORK, NY 10023-0604

COPY FAX BUSINESS SYSTEMS INC
5020 NICHOLSON COURT
KENSINGTON, MD 20895

COPYLAND IMAGING SYSTEMS INC
21 E BROAD ST
PALMYRA, NJ 08065

CORBIN, DUANE M
185 HIGH STREET
THORNDIKE, MA 01079

CORBITT, ISAIAH
506 TOM ADAMS RD
LEESVILLE, SC 29070

CORBUS USA
DEPARTMENT 761
COLUMBUS, OH 43265-0761

CORDERO, ANDRE
16985 DOLPHIN CIRCLE
FONTANA, CA 92336

CORESTATES LEASING INC
P O BOX 16009
READING, PA 19612-6009

COREY L ANDERSON / SNAP ON VEN
4509 DRENDEL RD
DOWNERS GROVE, IL 60515

CORINNE CHMIELEWSKI
JEVIC TRANSPORTATION INC
P O BOX 5157
DELANCO, NJ 08075

CORK INDUSTRIES
500 KAISER DRIVE
FOLCROFT, PA 19032

CORN PRODUCTS INTERNATIONAL
6500 S ARCHER AVE
BEDFORD PARK, IL 60501

CORNELIUS, JOHN E
6075 ROUTE 66
KANE, PA 16735

CORNELL IND
182 CEDAR ST
PATERSON, NJ 07501

CORNETT PUBLISHING
P O BOX 1385
PELHAM, AL 35124

CORNETT PUBLISHING
COMMERCIAL BILLING SERVICE
PO BOX 2201
DECATUR, AL 35609

CORNING DONOHUE INC
1407 MARSHALL AVE
ST PAUL, MN 55104

CORNING INC
AP-01-08
ACCOUNTS PAYABLE
CORNING, NY 14831

CORNING TOWN JUSTICE
CORNING TOWN COURT
20 SOUTH MAPLE STREET
CORNING, NY 14830

CORONADO PAINT CO
308 OLD COUNTY RD
EDGEWATER, FL 32132

CORONET PRINTING SERVICE
17 HOLLIS LANE
WILLINGBORO, NJ 08046

CORPAY SOLUTIONS
ONE COMMERCE WAY
NORWOOD, MA 02062

CORPAY SOLUTIONS INC
P O BOX 195000
BURTON, MI 48519

CORPORATE COACH U
10 CASSIDY LANE
MEDWAY, MA 02053

CORPORATE EXPRESS
35 MELANIE LANE
WHIPPANY, NJ 07981

CORPORATE EXPRESS
7700 PORT CAPITAL CIRCLE
ELK RIDGE, MD 21075

CORPORATE HEALTH
WHEELING HOSPITAL INC
MEDICAL PARK
WHEELING, WV 26003

CORPORATE IMAGE
7 JOANNA COURT
EAST BRUNSWICK, NJ 08816

CORPORATION TAX
NEW JERSEY CORPORATION TAX
POB 666
TRENTON, NJ 08646-0666

CORRIHER, ISAAC W
140 WINECOFF AVE NW
CONCORD, NC 28025

CORRUGATED ADHESIVES CORP
2750 SOUTHPORT RD
SPARTANBURG, SC 29304

CORTEC CO
153 S MAIN ST
WASHINGTON C H, OH 43160

CORTLAND LINE COMPANY INC
3736 KELLOGG RD
CORTLND, NY 13045

CORUS ALUMINIUM SERVICE CENTER
101 VENTURE WAY
P O BOX 2127
SECAUSUS, NJ 07096

CORVEL CORPORATE
1000 MADISON AVE
NORRISTOWN, PA 19403

CORVEL CORPORATION
4350 HADDONFIELD ROAD
STE 300
PENNSAUKEN, NJ 08109

CORVEL CORPORATION
600 CITY PARKWAY WEST STE C
ORANGE, CA 92868-2943

CORVERA, ARNULFO
JOSE CANTU
1337 E HWY 285
FALFURRIAS, TX 78355

CORWOOD LABORATORIES INC
55 ADAMS AVENUE
HAPPAUGE, NY 11788

COSCO ENTERPRISES INC
137 SKILLMAN AVE
BROOKLYN, NY 11211

COSGROVE, THOMAS M
215 PENN AVENUE
EDISON, NJ 08817

COSMAIR INC
35 BROADWAY ROAD
CRANBURY, NJ 08512

COSMAIR INC
C/O FH TRAPPER
555 US HWY 15
ISELIN, NJ 08830

COSMAIR INC
C/O FTS FREIGHT PAYMENT PLAN
P O BOX 1259
SOMERVILLE, NJ 08876-1259

COSMAIR MERCY ANN HUMMELL
33 BROADWAY ROAD
CRANBURY, NJ 08512

COSMETIC ESSENCE
2182 RT 35 SOUTH
HOLMDEL, NJ 07733

COSMYL / USA LABS INC
CORP RIDGE IND PARK
1 COSMYL
COLUMBUS, GA 31907

COSMYL/USA LABS INC
3 DOWNING ST
PHENIX CITY, AL 36867

COST U LESS 994
3400 MACKINTOSH RD
FTZ 25
PORT EVERGLADES, FL 33326

COSTAL PLASTICS AND SUPPLY
13484 CHAMBORD ST
BROOKSVILLE, FL 34613

COSTANTINI, KATHERINE M
41 SYCAMORE DRIVE
BURLINGTON, NJ 08016

COSTCO WHOLESALE
999 LAKE DR
ISSAQUAH, WA 98027

COSTELLO, CORINNE
719 LINCOLN AVENUE
PALMYRA, NJ 08065

COSTELLO, CORINNE P
719 LINCOLN AVENUE
PALMYRA, NJ 08065

COSTHA-CONFERENCE ON SAFE TRAN
7811 CARRLEIGH PARKWAY
SPRINGFIELD, VA 22152

COTTON, LAURA A
5075 JULIAN ROAD
AMANDA, OH 43102

COTTONFIELDS GOLF CLUB
400 INDUSTRIAL BLVD
MCDONOUGH, GA 30253

COTY USA INC
P.O. BOX 1026
SANFORD, NC 27331

COUDERSPORT BOROUGH
201 S WEST ST
COUDERSPORT, PA 16915

COUGHLIN
27050 WICK ROAD
TAYLOR, MI 48180

COULEE OFFICE EQUIPMENT INC
215 STATE ST
LA CROSSE, WI 54601

COUNCIL BLUFFS WINNELSON
3214 NEBRASKA AVE
COUNCIL BLUFFS, IA 51501

COUNCIL OF LOGISTICS MANAGEMEN
DELAWARE VALLEY ROUNDTABLE
1083 DEBBIE LANE
ALLENTOWN, PA 18103

COUNCIL OF LOGISTICS MANAGEMEN
2805 BUTTERFIELD RD STE 200
OAK BROOK, IL 60523-1170

COUNCIL ON EDUCATION IN MANAGE
P O BOX 340023
BOSTON, MA 02241

COUNTRY GAS CO
630 584 0138
P O BOX 269
WASCO, IL 60183

COUNTY CONCRETE
50 RAILROAD AVE
KENVIL, NJ 07847

COUNTY ELECTRIC
222 GRAYBUCK RD
SUMMERVILLE, SC 29483

COUNTY ELECTRIC SUPPLY CO
2589 OSCAR JOHNSON DR
NORTH CHARLESTON, SC 29405

COUNTY OF KLEBERG
P O BOX 214
RIVIERA, TX 78379

COUNTY OF PORTER
ENVIRONMETAL DEPARTMENT
ADMINISTRATION CENTER
155 INDIANA AVE
VALPARAISO, IN 46383

COURIER
1 PLEASANT STREET
WESTFORD, MA 01886

COURIER POST NIE
ATTN RENEE LEWIS-MANCE
MARKETING DEPT
P O BOX 5300
CHERRY HILL, NJ 08034

COURT CLERK
SANDUSKY COUNTY COURT
123 WEST BUCKEYE STREET
CLYDE, OH 43410

COURT CLERK
101 WEST WOODARD
DENISON, TX 75201

COURT OF CANTON
660 PLYMOUTH ROAD
PLYMOUTH, MI 48170-1891

COURTAULDS COATINGS
C/O UNIVERSAL AUDIT
3508 NELINDA MAY DRIVE
LOUISVILLE, KY 40213

COURY MOTOR FREIGHT, INC
840 HAMPDEN AVE
ST PAUL, MN 55114

COUSINS PAINTBALL INC
1776 DEER PARK AVE
DEER PARK, NY 11729

COUSINS WATES CONTROL CORP
1701 E MATZINGER RD
TOLEDO, OH 43612

COVENANT TRANSPORT INC
P O BOX 841944
DALLAS, TX 75284-1944

COVENTRY COATING CO
55 RAILROAD AVE
GARNERVILLE, NY 10923

COVEY, JACKIE R
PO BOX 1507
SOPHIA, WV 25921

COVINGTON DIESEL INC
6200 SWIGGETT ROAD
GREENSBORO, NC 27419

COWIN EQUIPMENT CO
P O BOX 10624
BIRMINGHAM, AL 35202

COX TRANSFER INC
PO BOX 2552
DECATUR, IL 62525-2552

COX WRECKER SERVICE
3214 BUNCOMBE RD
GREENVILLE, SC 29609

COX, DAVID C
27 ASH ST.
NEWPORT, KY 41071

COX, LEVAN, HOLLABAUG II
172 SECOND AVE
SUITE 214
NASHVILLE, TN 37201

COX, RANDY O
234 JUDGE SHARPE RD
GRAHAM, NC 27253

COX, WILLIAM C
1559 CADDIE DR
BOURBONNAIS, IL 60914

COYLE, TARA C
405 CHESTNUT ST
BROOKLAWN, NJ 08030

COZ PLASTICS
2401 PROVIDENCE ROAD
NORTHBRIDGE, MA 01534

CP CLARE CORP
78 CHERRY HILL DR
BEVERLY, MA 01915

CP CONVERTERS
15 GRUMBACHER ROAD
YORK, PA 17402

CP FILMS INC
4129 THE GREAT RD
FIELDALE, VA 24089

CPC EQUIPMENT INC
423 6TH STREET SOUTH
KIRKLAND, WA 98033

CPG
225 HIGH RIDGE RD
STAMFORD, CT 06905

CPG I
225 HIGH RIDGE RD
P O BOX 120036
STAMFORD, CT 06912-0036

CPG INC
2036 NEW CASTLE AVE
NEW CASTLE, DE 19720

CPM INC
P O BOX 1328
LEXINGTON, NC 27292

CQ COMPUTER COMMUNICATIONS INC
570 PEACHTREE PARKWAY
CUMMING, GA 30041-6820

CR WARNER
6050 WESR PASSYUNK AVE
PHILADELPHIA, PA 19153

CRAFTSMAN GROUP
729 FAIRMONT ST NW
WASHINGTON, DC 20001

CRAIG ADHESIVES
80 WHEELER POINT ROAD
NEWARK, NJ 07105

CRAIG FRAMES INC
PO BOX 151
ITHACA, MI 48847

CRAIG J POINTS
1971 STATION RD
VALLEY CITY, OH 44280

CRAIG MILLER
1217 HARTLEY ROAD RTE 44
HARTLEY, DE 19933

CRAIG ROARK
5051 GREY ELK COURT
HAMILTON, OH 45011

CRAIG SANGSTER
19 TRAPPERS LANE
E. GREENWICH, RI 02818

CRAIG YANZ
5444 PARK AVE S
MINNEAPOLIS, MN 55417

CRAIN'S CHICAGO BUSINESS
DEPARTMENT 77940
DETROIT, MI 48277-0940

CRAIN, EUGENE W
15 ANDYS LN
BRISTOL, TN 37620

CRAIN, TONY R
193 ROSS AVENUE
HACKENSACK, NJ 07601

CRAIN-ANDERSON, DEBORAH L
428 HIGH STREET APT 1
MOUNT HOLLY, NJ 08060

CRAMER, WILLIAM J
208 CHRISTMAS ST
UNIONTOWN, PA 15401

CRANAEL
DEPARTMENT #493
COLUMBUS, OH 43265

CRANBURY COURT
23A N MAIN STREET
CRANBURY, NJ 08512-3287

CRANBURY TWP MUNICIPAL COURT
641 PLAINSBORO RD
PLAINSBORO, NJ 08536

CRANBURY TWP MUNICIPAL COURT
641 PLAINSBORO RD
PLAINSBORO, NJ 08536-0278

CRANDALL CORPORATION
100 RICH-LEX DR
LEXINGTON, SC 29072

CRANE & CO INC
30 SOUTH STREET
DALTON, MA 01226

CRANE TECHNOLOGIES GROUP INC
530 FENTRESS BLVD
DAYTONA BEACH, FL 32114

CRANESVILLE BLOCK CO
P.O. BOX 430
AMSTERDAM, NY 12010

CRANEY, DEBORAH A
5609 HWY 252
DONALDS, SC 29638

CRAWFORD
1900 EAST GOLD ROAD
SUITE 800
SCHAUMBURG, IL 60173

CRAWFORD & CO
P O BOX 0507
WAYNE, NJ 07474

CRAWFORD & CO
P O BOX 10725
WILMINGTON, DE 19850

CRAWFORD & CO
1104 KENIWORTH DR #200
BALTIMORE, MD 21204

CRAWFORD & CO
P O BOX 929128
NEEDHAM, MA 02492

CRAWFORD & CO
3 ADLER DR
E SYRACUSE, NY 13057

CRAWFORD & CO
160 LAWRENCE BELL DRIVER
WILLIAMSVILLE, NY 14221

CRAWFORD & CO
250 EXECUTIVE CENTER DR STE 10
GREENVILLE, SC 29616

CRAWFORD & CO
5620 GLENRIDGE DRIVE NE
ATTN: STEVE EDMUNDS
ATLANTA, GA 30302

CRAWFORD & CO
P O BOX 5069
ATLANTA, GA 30302-5069

CRAWFORD & CO
300 SEABOARD LANE SUITE 10
P O BOX 80519
FRANKLIN, TN 37068-0519

CRAWFORD & CO
1941 BISHOP LANE
STE 1000
LOUISVILLE, KY 40218

CRAWFORD & CO
P O BOX 65781
W DESMOINES, IA 50265

CRAWFORD & CO
1210 RIVERBEND DR
SUITE 107
DALLAS, TX 75247

CRAWFORD & COMPANY
333 EARLE OVINGTON BLVD
SUITE 105
UNIONDALE, NY 11553

CRAWFORD & COMPANY
P O BOX 3427
FAIRFAX, VA 22038

CRAWFORD & COMPANY
6302 FAIRVIEW RD STE 102
CHARLOTTE, NC 28210

CRAWFORD & COMPANY
100 OLD WILSON BRIDGE RD
SUITE 203
WORTHINGTON, OH 43085

CRAWFORD & COMPANY
P O BOX 105159
ATLANTA, GA 30348-5159

CRAWFORD & COMPANY
4161 CARMICHAEL AVE #101
JACKSONVILLE, FL 32247-8370

CRAWFORD & COMPANY
5011 PLAZA EAST BLVD
EVANSVILLE, IN 47715

CRAWFORD & COMPANY
P O BOX 508
BROOKFIELD, WI 53008

CRAWFORD & COMPANY
500 S KRAMER BLVD STE 302
BREA, CA 92821

CRAWFORD AND CO
9111 BROADWAY STE C
GARY, IN 46410-7092

CRAWLEY, ALBERT
870 RT 130 N APT A-7
BURLINGTON, NJ 08016

CRAYEX CORPORATION
1747 COMMERCE DR
PIQUA, OH 45356

CRC INDUSTRIAL SUPPLIES
P O BOX 4133
CROFTON, MD 21114

CREANOVA
P O BOX 889
THEODORE, AL 36590

CREANOVA INC LOGISTICS
P O BOX 6821
SOMERSET, NJ 08873

CREANOVA/SILVENTO
FTS FREIGHT PAYMENT PLAN
P O BOX 1259
SOMERVILLE, NJ 08875

CREAR & CHADWELL, P.C.
SUITE 307
1537 MAIN ST.
SPRINGFIELD, MA 01103

CREATIVE ART PRODUCTS
P O BOX 1267
GALESBURG, IL 61401

CREATIVE BLDG SUPPLY & SHEET M
PO BOX 299
LAKEWOOD, NJ 08701

CREATIVE BOOK MANUFA
1422 CALLOWHILL ST
PHILADELPHIA, PA 19130

CREATIVE FOAM
300 N ALLOY DR
FENTON, MI 48430

CREATIVE FOAM
55210 RUDY RD
DOWAGIAC, MI 49047

CREATIVE ILLUMINATIONS INC
1298 S KALAMATH
DENVER, CO 80223

CREATIVE OFFICE SYSTEMS
1471 ROUTE 9
CLIFTON PARK, NY 12065

CREATIVE PERKS
9844 MARCLIFF CT
VIENNA, VA 22181

CREATIVE PUBLISHING
5900 GREEN OAK DR
MINNETONKA, MN 55343

CREATIVE SAFETY PRODUCTS
57 LEANING STREET
S HACKENSACK, NJ 07606

CREATIVE SPACES
P O BOX 101811
KINGSTON, PA 18704

CREATIVE STRUCTURES
1770 MAIN STREET
HELLERTOWN, PA 18055

CREATIVE TRAINING TECHNIQUES
7620 WEST 78TH STREET
MINNEAPOLIS, MN 55439

CREATIVE URETHANE
310 B N 21ST STREET
PURCELLVILLE, VA 20134

CREDIT COLLECTION SERVICE PAYM
P O BOX 9129
BOSTON, MA 02205

CREDIT UNION ON LINE INC
600 MAIN ST
WALTHAM, MA 02452

CREDITEK RECOVERY SOLUTIONS
SUITE 800
20000 HORIZON WAY
MT LAUREL, NJ 08054

CREECH, III, ROMIE
L&R TRUCKING
813 RAIL ROAD AVENUE
CAYCE, SC 29033

CRELL ADVERTISING CO
410 S 8TH STREET
GLOUCESTER CITY, NJ 08030

CRENSHAW, JOHN H
70 HICKORY LANE
CARY, IL 60013

CRES COR
5925 HEISLEY RD
MENTOR, OH 44060

CRES COR
12711 TAFT AVE
CLEVELAND, OH 44108

CRES COR
12825 TAFT RD
CLEVELAND, OH 44108

CRESCENT CARDBOARD
100 WEST WILLOW ROAD
WHEELING, IL 60090

CRESCENT HARDWOOD SUPPLY
1165 CONSTANCE ST
NEW ORLEANS, LA 70130

CRESCENT LIGHTING
120 E GLOUCESTER PIKE
BARRINGTON, NJ 08007

CRESCENT MACHINERY CO
1120 BLUE MOUND ROAD
FT WORTH, TX 76131

CRESCENT MARKETING INC
8800 S MAIN ST
P O BOX 159
EDEN, NY 14057

CRESCENT TRUCK LINES INC
PO BOX 44696
SAN FRANCISCO, CA 94144

CREST ALUMINUM PRODUCTS, INC.
8287 TYLER BLVD
MENTOR, OH 44060

CREST ULTRASONICS
P O BOX 7266
TRENTON, NJ 08628

CRESTLINER
WILLIAMS & ASSOC
405 E 78TH ST
BLOOMINGTON, MN 55420

CRESTLINER INC
609 13TH AVE NE
LITTLE FALLS, MN 56345

CREWS, ROBERT E
5014 HAMPTON DR
NORTH OLMSTED, OH 44070

CRIGER SERVICE INC
79 LANE RD
FAIRFIELD, NJ 07004

CRIMINAL COURT
CITY OF NEW YORK
346 BROADWAY
NEW YORK, NY 10013

CRISP PUBLICATIONS, INC.
1200 HAMILTON COURT
MENLO PARK, CA 94025

CRISPIN, JAMES J
11 POPLAR PLACE
BELLMAWR, NJ 08031

CRISS, MATTHEW B
8671 EAGLE RIDGE DR.
WEST CHESTER, OH 45069

CRITERION METALS INC
279 JENCKES HILL RD
SMITHFIELD, RI 02917

CRIVARO, SCOTT E
43 KAREMARK DRIVE
BURLINGTON, NJ 08016

CRM FILMS
2215 FARADAY AVE
CARLSBAD, CA 92008-7295

CRM LEARNING
2215 FARADAY AVE
CARLSBAD, CA 92008-7295

CROCKER TECHNICAL PAPERS INC
431 WESTMINSTER ST
FITCHBURG, MA 01420

CROCKER, PATRICIA
P.O. BOX 306
CONESTEE, SC 29636

CRODA ADHESIVES
200 UPPER FERRY RD
EWING, NJ 08628

CRODA ADHESIVES
1035 HILLTOP DR
ITASCA, IL 60143

CRODA ADHESIVES
2301 NORTH ROUTE 30
PLAINFIELD, IL 60544

CRODA ADHESIVES INC
1460 W DUNDES RD
ARLINGTON, IL 60004

CRODA ADHESIVES INC
1000 HOLLYWOOD AVE
ITASCA, IL 60143

CRODA ADHESIVES INC
P O BOX 71390
CHICAGO, IL 60694-1390

CROMPTON & KNOWLES
C/O COMPUTREX INC
P O BOX 13020
LEXINGTON, KY 40583

CROMPTON CORPORATION
PUBLUC SERVICE TRAFFIC BUREA
9 HICKS STREET
NO. LINDENHURST, NY 11757

CROPPER CONCRETE
11935 WORCHESTER HWY
BISHOPVILLE, MD 21813

CROSBY, JOHN D
PO BOX 1811
HIGH POINT, NC 27260

CROSS, JOSEPH R
4 EMPIRE LA.
WILLINGBORO, NJ 08046

CROSSFIELD PRODUCTS
140 VALLEY RD
ROSELLE PARK, NJ 07204

CROSSFIELD PRODUCTS
3000 EAST HARCOURT STREET
RANCHO DOMINGUEZ, CA 90221

CROSSTEX INTL
2095 EXPRESSWAY DR N
HAUPPAUGE, NY 11788

CROSSTEX INTL
10 RANICK RD
HAUPPAUGE, NY 11788

CROUCHER, FLOYD D
3508 BRIAN COURT
MIDDELTOWN, OH 45044

CROUSE HINDS
P O BOX 4999
SYRACUSE, NY 13221

CROW CHEMICAL
4701 WEST 136TH STREET
CRESTWOOD, IL 60445

CROWN CHEMICAL INC
4701 W 136TH ST
CHESTWOOD, IL 60445

CROWN CORK & SEAL
COMMERCIAL TRAFFIC
12487 PLAZA DR
PHARMA, OH 44130

CROWN LIFT TRUCKS
5 CHARLOTTE AVE
HICKSVILLE, NY 11801

CROWN MARKING EQUIPMENT CO INC
301 IVYLAND RD
WARMINSTER, PA 18974

CROWN METRO IND
P O BOX 5957
GREENVILLE, SC 29606

CROWN ROOFING
P O BOX 73
NEW ALBANY, IN 47151

CROWN VANTAGE
TRANSZACT SYSTEMS
P O BOX 1230
LANSING, IL 60438

CROWN VANTAGE
300 LAKESIDE DRIVE
OAKLAND, CA 94612

CROZER-CHESTER MEDICAL CENTER
P O BOX 8500-5205
PHILADELPHIA, PA 19178

CRST VAN EXPEDITED INC
P O BOX 71573
CHICAGO, IL 60694-1573

CRTS INC
3116 CAPITAL BLVD
RALEIGH, NC 27604

CRUCIBLE CHEMICAL COMPANY
P O BOX 6786
GREENVILLE, SC 29606

CRUCIBLE CHEMICALS
P O BOX 6786
10 DONALDSON CTR BLDG 69
GREENVILLE, SC 29606

CRUMEDY, GARY J
1214 E LINCOLN HWY
COATSVILLE, PA 19320

CRUMPLEY, DECATUR W
41 PHELPS STREET
BUFFALO, NY 14214

CRUSER & MITCHELL, LLP
MELVILLE LAW CENTER, SO. WING
175 PINELAWN ROAD - STE 301
MELVILLE, NY 11747

CRUSER & MITCHELL, LLP
ONE GEORGIA CENTER, STE 605
600 WEST PEACHTREE STREET N.W.
ATLANTA, GA 30308

CRUZ, MICHAEL J
6827 WOODMAR AVE
HAMMOND, IN 46323

CRUZ, SARAH E
4142 PASITO ST
HIGHLAND, CA 92346

CRW PARTS INC
177 S SEIBEL DR N E
ROANOKE, VA 24001

CRYOVAC
TRENDSET
P O BOX 464
DUNCAN, SC 29334

CRYOVAC
TRENDSET
108 PILGRIM RD
GREENVILLE, SC 29607

CRYOVAC INC
LIBERTY LOGISTICS INC
139 SEVENTH STREET
LEOMINSTER, MA 01453

CRYOVAC NORTH AMERICA
P O BOX 464
DUNCAN, SC 29334

CRYOVAC NORTH AMERICAN
P O BOX 75051
CHARLOTTE, NC 28275

CRYOVAC/SEALED AIR CORPORATION
100 ROGERS BRIDGE ROAD
BUILDING A
DUNCAN, SC 29334

CRYSTAL CLEAR INDUSTIRES
P O BOX 60
RIDGEFIELD PARK, NJ 07660

CRYSTAL INC
601 W 8TH STREET
LANSDALE, PA 19446

CRYSTAL MOTOR EXPRESS INC
3 MELVIN ST
P O BOX 501
WAKEFIELD, MA 01880

CRYSTAL SPRINGS WATER CO
3216 SPOTSWOOD ST STE 16
RALEIGH, NC 27615

CS FRMN OFF ACROSS FM CM EAST
GRANITE CITY WORKS CENTRAL WHS
19TH & EDWARDSVILLE RD RT 203
GRANITE CITY, IL 62040

CSD INC
P O BOX 3087
CONROE, TX 77305

CSX INTERMODAL
11/14/03 ACH VENDOR
P O BOX 532652
ATLANTA, GA 30353-2652

CT COMMUNICATIONS
P O BOX 70526
CHARLOTTE, NC 28272-0526

CT CORPORATION SYSTEMS
PO BOX 4349
CAROL STREAM, IL 60197-4349

CTC ANALYTICAL SERVICES INC
2 EAST BLACKWELL ST STE #10
DOVER, NJ 07801-4645

CTC INTERNATIONAL INC
915 MIDDLE RIVER DR
SUITE 315
FT LAUDERDALE, FL 33304

CTI INDUSTRIES CORP
22160 N PEPPER RD
BARRINGTON, IL 60010

CTII
PO BOX 80
WARREN, MI 48090

CUCCIA, MARK J
7348 SELWORTHY LN
SOLON, OH 44139

CUENTAS, AUGUSTO
2303 AVENUE A
CAMDEN, NJ 08105

CUEVAS, RIGOBERTO
15647 UNION AVE 1ST FLOOR
HARVEY, IL 60426

CULINARY CONNECTIONS INC
2129 BRANCH PIKE
CINNAMINSON, NJ 08077

CULLEN, JOHN F
7449 S CORK AVE
JUSTICE, IL 60458

CULLIGAN
6640 ENGLE ROAD
MIDDLEBURG HTS, OH 44130

CULLIGAN WATER CONDITIONING
P O BOX 244
DANVILLE, KY 40423

CULOX TECHNOLOGIES
GENERAL PULASKI WALK
NAUGATUCK, CT 06770

CULP, INC.
101 SOUTH MAIN ST
HP 6
HIGH POINT, NC 27261

CUMBERLAND DAIRY
P O BOX 308
LANDIS & KENYON AVE
ROSENHAYN, NJ 08352

CUMBERLAND TRUCK EQUIPMENT CO
25 ROADWAY DRIVE
CARLISLE, PA 17013

CUMMINS ATLANTIC INC
P. BOX 601778
CHARLOTTE, NC 28260-1778

CUMMINS INTERSTATE POWER INC
P O BOX 711771
COLUMBUS, OH 43271-1771

CUMMINS METROPOWER INC
P O BOX 7247-7217
PHILADELPHIA, PA 19170-7217

CUMMINS MID-AMERICA
P O BOX 414854
KANSAS CITY, MO 64141-4854

CUMMINS NORTHEAST INC
P O BOX 5326
BOSTON, MA 02206

CUMMINS NORTHEAST INC
P O BOX 845326
BOSTON, MA 02284

CUMMINS POWER SOUTH, LLC
P.O. BOX 403896
ATLANTA, GA 30384-3896

CUMMINS POWER SYSTEMS INC
LOCK BOX #510277
P O BOX 7777
PHILADELPHIA, PA 19175-0277

CUMMINS/ONAN NORTHERN ILLINOIS
P O BOX 2239
CAROL STREAM, IL 60132-2239

CUNEO & HENSLER
885 HADDON AVE
COLLINGSWOOD, NJ 08108

CUNNINGHAM LINDSAY
P O BOX 847148
DALLAS, TX 75284-7148

CUNNINGHAM LINDSEY
3910 BROOKSIDE DR
TYLER, TX 75701

CUNNINGHAM, DANIEL T
457 5TH AVENUE
LINDENWOLD, NJ 08021

CUNNINGHAM, JOSEPH M
310 PAINE STREET
RIVERSIDE, NJ 08075

CUNNINGHAM, MICHAEL
3001 ROUTE 130 SOUTH APT 33 F
DELRAN, NJ 08075

CUP A JOE LTD
511 PLAZA CIRCLE GARNER PLAZA
GARNER, NC 27529

CURBELL
7 COPHAM DRIVE
ORCHARD PARK, NY 14127

CURBELL INC
12 HEMLOCK ST
LATHAM, NY 12110

CURBELL INC
3250 UNION RD
CHEEKTOWAGA, NY 14227

CURL, DANIEL J
46 LORNE RD
TURNERSVILLE, NJ 08012

CURLEY STONE CO INC
228 ROUTE 10
RANDOLPH, NJ 07869

CURRICULUM ASSOCIATES
153 RANGWAY RD
N. BILLERICA, MA 01862

CURRIE JR, PATRICK
402 OXFORD CT.
EDGEWATER PARK, NJ 08010

CURRIE, PATRICK
819 DELANCO ROAD
EDGEWATER PARK, NJ 08010

CURRING PRINTING CO
10730 READING RD
CINCINNATI, OH 45241

CURRY, PETER E
2058 HARBOUR DR
PALMYRA, NJ 08065

CURTIS INDUSTRIES
6140 PARKLAND BLVD
MAYFIELD HEIGHTS, OH 44124-4103

CURTIS PACKAGING CORP
44 BERKSHIRE RD
SANDY HOOK, CT 06482

CURTIS PAPER
TRANZACT PAYMENT SERVICES INC
P O BOX 1230
LANSING, IL 60438

CURTIS/GLENCHEM CORP
EDDYSTONE INDUSTRIAL PARK
2000 INDUSTRIAL HWY
EDDYSTONE, PA 19022

CURVED GLASS
72 CHAPEL ST
DERBY, CT 06418

CURVED GLASS DISTRIBUTORS, INC
72 CHAPEL STREET
DERBY, CT 06418

CURWOOD INC
P O BOX 2968
OSHKOSH, WI 54903

CUSACK CO INC
P O BOX 636
WOODBURY, NJ 08096

CUSTARD INSURANCE ADJUSTERS, INC.
PO BOX 921329
ATTN: BRIAN SHOVE, PRESIDENT
NORCROSS, GA 30010

CUSTARD, BRUCE D
5852 FLAMINGO RD.
CONWAY, SC 29526

CUSTOM ROCK INT'L
1156 HOMER ST
ST PAUL, MN 55116

CUSTOM BANDAG OF CT
35 LUNDYS LANE
STRATFORD, CT 06497

CUSTOM BLINDS & CARPET
4443 N CLIO RD
FLINT, MI 48504

CUSTOM BUILDINGS PRODUCTS
P O BOX 346
210 HIGH HILL RD
BRIDGEPORT, NJ 08014

CUSTOM CABLE CORP
242 BUTLER ST
WESTBURY, NY 11590

CUSTOM DECORATIVE MOULDING
300D MOSS HILL LN
SALISBURY, MD 21801

CUSTOM EMVIRONMENTAL TECHNOLOG
8 IRON BRIDGE DR
COLLEGEVILLE, PA 19426

CUSTOM EXPRESS CARGO INC
MINDY
P O BOX 7667
CHARLOTTESVILLE, VA 22906

CUSTOM FOOD PRODUCTS
2100 WIESBROOK DR
OSWEGO, IL 60543

CUSTOM GLASS WORKS INC
5009 D WES W T HARRIS BLVD
CHARLOTTE, NC 28269

CUSTOM HEALTH CARE
FTS FREIGHT PAY PLAN
PO BOX 1259
SOMERVILLE, NJ 08876

CUSTOM HEALTH CARE - PAUL WEBE
P O BOX 8500-41895
PHILEDALPHIA, PA 19178-8500

CUSTOM HEALTH CARE INC
106 GRAND AVE
ENGLEWOOD, NJ 07631

CUSTOM LOGISTICS SERVICES INC
P O BOX 1885
GASTONIA, NC 28053

CUSTOM LOGISTICS SERVICES INC
257 W MAIN AVE
P O BOX 1885
GASTONIA, NC 28053

CUSTOM LOGISTICS SERVICES INC
4101 SENTRY POST RD
CHARLOTTE, NC 28208

CUSTOM MANUFACTURING EXPO 2001
CHEMICAL WEEK ASSOCIATES
110 WILLIAM STREET 11TH FLR
NEW YORK, NY 10038

CUSTOM MUSIC
3111 BAY POINT DR
ROCHESTER HILLS, MI 48309

CUSTOM PAK PRODUCTS INC
N115 W 19150 EDISON DR
GERMANTOWN, WI 53022

CUSTOM POLYMERS
13601 FM 529
BLDG N
HOUSTON, TX 77041

CUSTOM PROFILE INC
3110 WILSON DR N W
GRAND RAPIDS, MI 49544

CUSTOM WHOLESALE FLOORS
735 PARK NORTH BLVD
CLARKSTON, GA 30021

CUSTOM WHOLESALE FLOORS
5120-C E ADAMO DRIVE
TAMPA, FL 33619

CUSTOM WOOD REPRODUCTION
115 SERVISTAR INDUSTRIAL WAY
WESTFIELD, MA 01085

CUSTOMIZED SOLUTIONS LLC
2001 BASELINE RD
MONTGOMERY, IL 60538

CUSTOMIZED TRANSPORTATION
PO BOX 40083
JACKSONVILLE, FL 32203

CUTECH INC
2280 AMBER DR
HATFIELD, PA 19440

CUTLER ASSOCIATES
43 HARVARD STREET
P O BOX 15049
WORCESTER, MA 01615-0049

CUTLER HAMMER
RIDC WEST 160 INDUSTRY DRIVE
PITTSBURGH, PA 15275

CUTLER HAMMER INC
11 CORPORATE CIRCLE IND PARK
SUMTER, SC 29151

CUTLER, DONALD T
253 WAVE RD.
MANAHAWKIN, NJ 08050

CUYAHOGA PERSONAL PROPERTY
CUYAHOGA COUNTY AUDITOR
1219 ONTATIO ST ROOM 110-B
CLEVELAND, OH 44113-1692

CUYAHOGA VENDING CO INC
14250 S INDUSTRIAL AVE STE 104
MAPLE HEIGHTS, OH 44137

CVC SPECIALTY
2980 RT 73 NORTH
MAPLE SHADE, NJ 08052

CWP DISTRIBUTORS
P O BOX 370
SOUTH ORANGE, NJ 07079

CY-FAIR STARS
7611 RAILROAD LANE
HOUSTON, TX 77086

CYBER CAPITAL SERVICES
P O BOX 6868
EDISON, NJ 08816-6868

CYBERSHIELD OF GEORGIA
500 BROWN IND PKWY
CANTON, GA 30114

CYBERTECH POLYMERS
TECHNICAL TRAFFIC
445 ROUTE 304
BARDONIA, NY 10954

CYBOR FIRE PROTECTION COMPANY
5123 THATCHER RD
DOWNERS GROVE, IL 60515

CYCLECHEM
201 SOUTH FIRST STREET
ELIZABETH, NJ 07206

CYCLONICS
345 NORTH STATE BLVD
MEDINA, OH 44256

CYL TEC INC
950 INDUSTRIAL DR
AURORA, IL 60506

CYNTHIA NIXON
JEVIC TRANSPORTATION INC
P O BOX 5157
DELANCO, NJ 08075

CYPRESS MEDICAL PRODUCTS LP
1202 SOUTH ROUTE 31
MCHENRY, IL 60050

CYPRESS MEDICAL PRODUCTS LP
P O BOX 663
BEDFORD PARK, IL 60499-0663

CYPRUS AMAX MINERAL
348 HOLIDAY INN DRIVE
P O BOX 689
KINGS MOUNTAIN, NC 28086

CYRK INC
3 POND RD
GLOUCESTER, MA 01930

CYRO IND INC
ODYSSEY LOGISTICS STE 500 DEPT 2
4421 STUART ANDREW BLVD
CHARLOTTE, NC 28217

CYRO INDUSTRIES
1500 RICHARD PREWITT DR
OSCEOLA, AR 72370

CYTEC FIBERITE
2085 E TECHNOLOGY CR
SUITE 300
TEMPE, AZ 85284

CYTEC IND
1515 ANTIOCH CHURCH ROAD
GREENVILLE, SC 29611

CYTEC IND INC
CASS LOGISTICS
P O BOX 17638
SAINT LOUIS, MO 63178

CYTEC INDUSTRIES INC
5 GARRET MOUNTAIN PLAZA
WEST PATERSON, NJ 07424

CYTEC INDUSTRIES INC
JACOBSON WHSE
41 RUNWAY RD
LEVITTOWN, PA 19056

CYTEC INDUSTRIES%TRANS AUDIT I
15 MEYERS CORNERS ROAD STE 2D
HOLLOWBROOK PARK
WAPPINGERS FALLS, NY 12590

CYTIC FIBERITE INC
2055 E TECHNOLOGY CIRCLE
TEMPO, AZ 85284

CZAR INC
P O BOX 142038
FAYETTEVILLE, GA 30214

CZYZEWSKI JR, CASIMIR E
360 CARROLL ST.
RIVERSIDE, NJ 08075

D & A TRANSP SERVICE
500 VANBURENVILLE ROAD
MIDDLETOWN, NY 10940

D & B PRODUCTS
21649 CEDAR CREEK AVENUE
SUSSEX AIR PARK
GEORGETOWN, DE 19947

D & D DELI
600 STE 1 MAIN STREET
RIVERTON, NJ 08077

D & D DISTRIBUTORS INC
19887 FM2252
SAN ANTONIO, TX 78266

D & D TRAILER HAULING
3989 HUFFMAN RD
MEDINA, OH 44256

D & H DISISTRIBUTING
UNION SQUARE VENDOR NUMBER 36325
909 KATIE CT
HARRISBURG, PA 17109

D & H GLASS SERVICE
908 SO15TH ST
VINCENNES, IN 47591

D & H SUPPLY
1327 NORTHBROOK PKWY
SUITE 460
SUWANEE, GA 30024

D & H TRUCKING
#5 SOUTHLINK DRIVE
WASHINGTON, MO 63090

D & K GYPSUM FLOORS INC
9 SYLVESTER ST
CRANFORD, NJ 08016

D & L SERVICES
4496 PENNYROYAL RD
FRANKLIN, OH 45005

D & M BAMBOO FLOORING CO
858 SIVERT DR
WOOD DALE, IL 60191

D & V MINER
962 BAKER LANE
WINCHESTER, VA 22602

D A STUART CO
4346 TACONY ST
PHILADELPHIA, PA 19124

D A STUART CO
P O BOX 346
BATAVIA, NY 14021

D A STUART CO
2306 W 47TH ST
CHICAGO, IL 60609

D BAG LADY
183 PERINTON PARKWAY
FAIRPORT, NY 14450

D C BYERS COMPANY
5715 RIVARD STREET
DETROIT, MI 48211

D C ELEVATOR CO INC
124 VENTURE ST STE 1
LEXINGTON, KY 40511

D C L
VANGUARD LGSTCS. 300 MIDDLESEX AV
CARTERET, NJ 07008

D C MILLS FLEET FARM
D C 1300 S LYNNDALE DR
APPLETON, WI 54914

D CLOUD & CO
1708 N ROBBERSON
SPRINGFIELD, MO 65803

D D WILLIAMSON & CO INC
P O BOX 6001
LOUSIVILLE, KY 40206

D D KERNS CONSTRUCTION COMPANY
1303 N ALLEGHANY AVE
COVINGTON, VA 24426

D E SHIPP BELTING CO
123 S INDUSTRIAL DRIVE
WACO, TX 76701

D F STAUFFER BISCUIT
P O BOX 1426
YORK, PA 17405

D H LITTER COMPANY INC
565 TAXTER ROAD SUITE 610
ELMSFORD, NY 10523

D J BOUTIQUE INC
1595 BLUE HILL AVE
MATTAPAN, MA 02126

D L HARRISON MD
825 WEST MONROE ST STE 1
GRENADA, MS 38901

D L MEACHAM CONSTRUCTION INC
2108 HOSKINS DR
HOUSTON, TX 77080

D P T LABORATORIES
430 CLOUDMONT
SAN ANTONIO, TX 78239

D S GRAPHICS
120 STEDMAN ST
LOWELL, MA 01851

D S M NEORESINS
MID AMERICA WHSE
1380 PERRY RD
PLAINFIELD, IN 46168

D S V AIR & SEA INC
100 WALNUT AVE
SUITE 405
CLARK, NJ 07066

D W L /WINCO
65 INDUSTRIAL RD
LODI, NJ 07644

D&B LOGISTICS
720 WASHINGTON ST
PO BOX 1000
HANOVER, MA 02339

D&D TRUCK REPAIR AND SALES INC
16803-D NOTLEY RD
HAGERSTOWN, MD 21740

D&K INT'L INC
1795 COMMERCE DR
ELK GROVE, IL 60007

D'AURORA TRUCKING & WAREHOUSE
147-60 175TH STREET
JAMAICA, NY 11434

D'S MARINE SERVICE INC
3308 W WAUKEGAN ROAD
MCHENRY, IL 60050

D.A. STEWART
PAYMENT & LOGISTICS
700 W GRANADA BLVD STE 200
ORMOND BEACH, FL 32174

D.L. MANUFACTURING
6462 RIDINGS RD
SYRACUSE, NY 13206

DA SILVA, VICTOR
182 JEFFERSON ST.
NEWARK, NJ 07105

DA STUART
4580 WEAVER PKWY
WARRENVILLE, IL 60555

DAC SERVICES
P O BOX 2923
MATTHEWS, NC 28106

DAC SERVICES
P O BOX 94224
TULSA, OK 74146

DADE PAPER WHSE
600 HARTMAN INDUSTRIAL CT 200
AUSTELL, GA 30168

DAEWOO
120 CHUBB AVE
LYNDHURST, NJ 07071

DAEWOO ELECTRIC CORP
120 CHUBB AVE
LYNDHURST, NJ 07071

DAGG, GARY M
P O BOX 498
SYCAMORE, IL 60178

DAHILL INDUISTRIES
7810 JONES MALTSBERGER
SAN ANTONIO, TX 78216

DAHLGRENS INC
525 W WALNUT ST
OGLESBY, IL 61348

DAHMS JR, WILLIAM F
20 WILDERNESS DRIVE
VOORHEES, NJ 08043

DAICEL POLYMER COMPOUNDS INC
84 NORTH MAIN STREET
WHARTON, NJ 07885

DAICOLOR POPE
40 WEBRO RD
CLIFTON, NJ 07012

DAICOLOR POPE INC
33 SIXTH AVE
PATERSON, NJ 07524

DAILY CHALLENGE
BLACK EMPLOYMENT JOURNAL
220 WEST 19TH STREET, #2A
NEW YORK, NY 10011

DAIMLER CHRYSLER
2730 RESEARCH DR
ROCHESTER, MI 48309

DAIMLER CHRYSLER CORP
800 CHRYSLER DRIVE EAST
AUBURN HILL, MI 48326

DAIRY FARMERS OF AMERICA
802 SOUTH ST
PLYMOTH, WI 53073

DAIRY SPECIALTIES INC
P O BOX 107
NEW ALBANY, OH 43054-0107

DAKITE PRODUCTS INC
13177 HURON RIVER ROAD
ROMULUS, MI 48174

DAKKOTA GASIFICATION
1600 E INTERSTATE AVE
BISMARK, ND 58504-0561

DAKOTA ELECTRIC SUPPLY
PO BOX 1107
SIOUX FALLS, SD 57101

DAKOTA PRINTING SERVICES INC
3144 COMMERCIAL PARK
N.W.
BRAINERD, MN 56401

DALE EVANOVICH
30 WEST 306 PALMEROY ST
W CHICAGO, IL 60185

DALE GALLAHUE
22 QUARRY HILL
AKRON, NY 14001

DALE KRAMER
39 THOMAS DRIVE
MANALAPAN, NJ 07726-3442

DALE NEWTON FARMS
8466 ORVILLE RD
VINCENNES, IN 47591

DALE OFFICE PRODUCTS
31938 GROESBECK HWY
FRASER, MI 48026

DALE RIPPO
149-27 6TH AVE
WHITESTINE, NY 11357

DALE WELLER
8114 BULLNECK ROAD
BALTIMORE, MD 21222

DALE YELLE
JEVIC TRANSPORTATION
P O BOX 5157
DELANCO, NJ 08075

DALE, RONALD I
PO BOX 20101
TOLEDO, OH 43610

DALEY, EDWARD D
28 SYCAMORE DRIVE
BURLINGTON, NJ 08016

DALLAS AIRMOTIVE
6111 MAPLE AVE
DALLAS, TX 75235

DALLAS DENNIS
503 PASADENA DRIVE
MAGNOLIA, NJ 08049

DALLAS FASTENER INC
9034 DIPLOMACY ROW
DALLAS, TX 75247

DALLAS LAGEVIN
260 CLARK HILL RD
NEW BOSTON, NH 03070

DALLIS, DARREN S
1630 LAUREL CRK CIR
LITHONIA, GA 30058

DALLIS, RODNEY R
35 COURT SOUTH
ELLENWOOD, GA 30294

DALTILE
P O BOX 170130
DALLAS, TX 75217

DALTON
410 LANCASTER AVE
HAVERFORD, PA 19041

DAMAR INC
18 WESTWARD CIRCLE
N READING, MA 01864

DAMERON, MICHAEL L
263 LIBERTY DRIVE
LANGHORNE, PA 19047

DAMERON, MICHAEL, L.
PO BOX 5214
DELANCO, NJ 08075

DAMES & MOORE INC
FILE NO 54279
LOS ANGELES, CA 90074-4280

DAN & CHRISTINA BROWN
30 EDINBURG LANE
MT LAUREL, NJ 08054

DAN LACROIX
JEVIC TRANSPORTATION INC
6 PIONEER DR
NORTH OXFORD, MA 01537

DAN LUETKEHANS D P M
17850 S KEDZIE AVE
SUITE 2150
HAZEL CREST, IL 60429

DAN MATEJA
14219 ASHFORD COURT
ORLAND, IL 60467-1997

DAN MATEJA (C/O DOWNTOWN SOUND
14219 ASHFORD COURT
ORLANDO, IL 60467-1997

DAN MCTAGUE
JEVIC TRANSPORTATION INC
P O BOX 5157
DELANCO, NJ 08075

DAN SELL
700 CREEK ROAD
DELANCO, NJ 08075

DAN SMITHWICK
1323 NO 3RD STREET
ABERDINE, SD 57401

DAN'S TRUCK REFRIGERATION INC
8042 FREMONT PIKE
PERRYSBURG, OH 43551

DANA CORP
SPICER AXLE DIV
3200 GREEN FOREST AVE
BUENA VISTA, VA 24416

DANA CORP
P O BOX 1000
TOLEDO, OH 43697

DANBURY HOSPITAL
P O BOX 5153
DANBURY, CT 06813

DANCO INDUSTRIES INC
PO BOX 948
WESTFIELD, MA 01086

DANDY MINI MART
RT 17
SAYRE, PA 18840

DANECO TANNERY INC
130 DANECO CT
HOUMA, LA 70360

DANIEL BAUCOM
630 SUNDERLAND RD
CONCORD, NC 28027

DANIEL BUSINESS INC
DBA A DOLLAR
100 FRONT ST
WORCESTER, MA 01608

DANIEL COKER HORTON & BELL PA
4400 OLD CANTON RAOD STE 400
P O BOX 1084
JACKSON, MS 39215-1084

DANIEL GREENE
6510 NORTH BROADWAY
ST LOUIS, MO 63147

DANIEL LINEN INTERNATIONAL INC
201 46TH ST
BROKLYN, NY 11220

DANIEL MAHER
1612 RHAUN STREET
PHILADELPHIA, PA 19111

DANIEL MATOS
28 HARDING AVE
PAMPTON LAKE, NJ 07442

DANIEL MCSHANE
393 E CHERRY COVE LANE
ROUND LAKE BEACH, IL 60073

DANIEL R SMALLWOOD
5 MARIANNE DR ST
PETERS, MO 63376

DANIEL RONCA
444 DELAWARE AVE
PALMYRA, NJ 08065

DANIEL'S HOME BAKERY OF NORTH
P O BOX 1120
PEMBROKE, NC 28372

DANIEL, OTTO
439 E. 35TH ST.
PATERSON, NJ 07504

DANIELLE BENSON
JEVIC TRANSPORTATION
DELANCO, NJ 08075

DANIELS, JAMES
2301 LITTLE HICKMAN ROAD
NICHOLASVILLE, KY 40356

DANIELS, NORRISSELL
7580 PARKLAND BEND
FAIRBURN, GA 30213

DANIELY, CYNTHIA D
32 MERCATOR LANE
WILLINGBORO, NJ 08046

DANISE & ASSOCIATES
4813 E FORK LN
MONROE, NC 28110

DANLY IEM
2115 S 54TH AVE
CHICAGO, IL 60804

DANNA, THOMAS V
3011 WALNUT KNOLL WAY
HOUSTON, TX 77084

DANNY FREEMAN
4008 FOREST LN
OXFORD, AL 36203

DAP
MIDATLANTIC INDL PARK
200 NOLTE DR
PAULSBORO, NJ 08066

DAP INC
2400 BOSTON ST
BALTIMORE, MD 21224

DAPCO LTD
P O BOX 947
MTN HOME, NC 28758

DAPHNE GAYLE DAVIS
506 E PARKER ST APT 705
GRAHAM, NC 27253

DARBY DENTAL INC
865 MERRICK AVE
WESTBURY, NY 11590

DARBY GROUP COMPANIES
16 NASSAU AVE
ROCKVILLE CENTRE, NY 11570

DARBY, MICHAEL
4294 COUNTY GARDEN WALK
KENNESAW, GA 30152

DAREWARE CORP
300 HIGHWAY 64
MANTEO, NC 27954

DARLENE KING
18110 MERECE DRIVE
BROOKPARK, OH 44142

DARLING, ROBERT C
85 SHEPARD RD
STURBRIDGE, MA 01566

DARLINGTON FABRICS
P O BOX 538
WESTERLY, RI 02891

DARNELL CORPORATION
DEPT 170-F 360 HIATT DR
PALM BEACH, FL 33410

DARNELL ROSE
12402 HUBBELL ST
DETROIT, MI 48227

DARNELL, HUGH J
959 SADLER ROAD
LEITCHFIELD, KY 42754

DARRELL RICHARDSON
JEVIC TRANSPORTATION
3934 THURMOND ROAD
CONELY, GA 30027

DARRELL RICHARDSON PETTY CASH
JEVIC TRANSPORTATION INC
P O BOX 1048
CONLEY, GA 30288

DARRLY & BETH SHIRK
327 W LINCOLN
EASTON, PA 18042

DARRYL ELDRIDGE
25 BOWLING GREEN LANE
WORCHESTER, MA 01602

DARTMOUTH COLLEGE
PO BOX 930
HANOVER, NH 03755

DARYL NADEAU
15 LEWIS LANE
EAST HAMPTON, NH 03826

DASKEVICH, MITCHELL D
36 CHERRY ST.
ORANGE, MA 01364

DAT SERVICES
P O BOX 6048
PORTLAND, OR 97228-6048

DATA CABLE SERVICES INC
28 EAST LAKE STREET
NORTHLAKE, IL 60164

DATA CENTER DESIGN & DEVELOPME
630 NORTH COURT
PALATINE, IL 60067

DATA COMM WAREHOUSE
7077 COLLECTION CENTER DRIVE
CHUCAGO, IL 60693-0072

DATA GRAPHIC INC
P O BOX 427
ROSWELL, GA 30076

DATA MAIL INC
240 HARTFORD AVE
NEWINGTON, CT 06111

DATA PROCESSING MANAGERS INC
4417 TYSON AVENUE
PHILADELPHIA, PA 19135

DATA-TEL PUBLICATION INC
105 ROBIN HOOD DR STE 2
SWANTON, VT 05448

DATACARD GROUP
11111 BREN RD WEST
MINNETONKA, MN 55343

DATACOM MARKETING
1 CHESTNUT ST STE 91
NASHUA, NH 03060

DATAEL RESOURCES CORPORATION
1729 PENNSYLVANIA AVE
MONACA, PA 15061-1852

DATAVISION -PROLOGIX INC
P O BOX 8500-6895
PHILADELPHIA, PA 19178-6895

DATOM PRODUCTS INC
452 EAST DRINKER ST
DUNMORE, PA 18512

DATS TRUCKING
845 NO INDUSTRIAL ROAD
ST GEORGE, UT 84770

DATS TRUCKING
P O BOX 910550
ST GEORGE, UT 84791-0550

DATTCO INC
CHARTER C245608
583 SOUTH STREET
NEW BRITIAN, CT 06051

DAUBERT CHEMICAL
ATTN: MR DAVE POPE
4700 S CENTRAL AVE
CHICAGO, IL 60638

DAUBERT CHEMICAL CO INC
4700 S CENTRAL AVE
CHICAGO, IL 60638

DAUBERT IND
ONE WESTBROOK CENTER
SUITE 1000
WEST CHESTER, IL 60154

DAUBERT INDUSTRIES INC
1333 BURR RIDGE PKWY
SUITE 200
BURR RIDGE, IL 60521

DAULERIO, JAMES J
1 MILL DRIVE
LEVITTOWN, PA 19056

DAVE GOLDBERG INC
48-77 35TH ST
LONG ISLAND CITY, NY 11101

DAVE NESEMANN
138 CEDAR HILL AVE
BELLEVILLE, NJ 07109

DAVE RUSSELL
JEVIC TRANSPORTATION
2900 W 166TH STREET
MARKHAM, IL 60426

DAVE'S HEAVY TOWING INC
87 OLD CAMPLAIN ROAD
HILLSBORO, NJ 08844

DAVEY, LLOYD K
323 HARRISON AVE
WEST BERLIN, NJ 08091

DAVIC'S CATERING
1469 B EXPRESSWAY
GRIFFIN, GA 30223

DAVID & CELEST BOURQUE
PO BOX 426
CLAREMONT, NH 03743

DAVID & JUDITH MCGEE
107 3RD STREET
P O BOX 149
RANCOCAS, NJ 08073

DAVID A NEWACHECK
403 N WESTERN AVE
LIBERAL, KS 67901

DAVID ALLEN CO
108 A WHITE OAK LANE
LEXINGTON, SC 29073

DAVID ALLEN COMPANY INC
P O BOX 27705
RALEIGH, NC 27612

DAVID AND DEBORAH FROST
426 3RD ST APT 4
LAKEWOOD, NJ 08505

DAVID BRODT & SONS
1052 38TH STREET
BROOKLYN, NY 11219

DAVID C WEINBERG ESQUIRE
10 GALLOPING HILL RD
CHERRY HILL, NJ 08003

DAVID CHAPMAN
605 HARDWOOD LANE
MCDONOUGH, GA 30253

DAVID CHARLES, INC.
3631 SOUTH BROADWAY PLACE
LOS ANGELES, CA 90007

DAVID DEANGELO
104 AMBER COURT
MULLICA HILL, NJ 08062

DAVID DIXON
7401 S FOX ST
MUNCIE, IN 47302

DAVID DREYFUSS MD
17850 SOUTH KEDZIE AVE
HAZEL CREST, IL 60429

DAVID E MORTON
JEVIC TRANSPORTATION INC
P O BOX 5157
DELANCO, NJ 08075

DAVID FROST
426 3 RD STREET
LAKEWOOD, NJ 08701

DAVID G KUNTZ MD
P O BOX 7564
LANCASTER, PA 17604

DAVID GAGLIANO
413 BRIARWOOD TRAIL
STOCKBRIDGE, GA 30281

DAVID GILBERT
332 FACULTY ROAD
CUNCANNON, PA 17020

DAVID GORMAN
2509 CANDYTUFF DR
JAMISON, PA 18929

DAVID J. BOSSELER
400 E RANDOLPH STE 1329
CHICAGO, IL 60601

DAVID MASSIMIANO
JEVIC TRANSPORTATION INC
P O BOX 5157
DELANCO, NJ 08075

DAVID MATOS & LESLIE GARCIA
321 LUCAS ST
READING, PA 19604

DAVID MICHAEL & CO INC
10801 DECATUR RD
PHILADELPHIA, PA 19154

DAVID THEISINGER
4619 W 89TH ST
HOMETOWN, IL 60456

DAVID WADE
JEVIC TRANSPORTATION INC
P O BOX 5157
DELANCO, NJ 08075

DAVID WEINBERG ESQ
10 GALLOPING HILL RD
CHERRY HILL, NJ 08002

DAVID WILBURN
JEVIC TRANSPORTATION
P O BOX 5157
DELANCO, NJ 08075

DAVID'S LAWN & SPRINKLER SERVI
28 PRESIDENTIAL DRIVE
SICKLERVILLE, NJ 08081

DAVID, PHILIP A
60 LN 163 CROOKED LK
ANGOLA, IN 46703

DAVIDS TRAILER INC
4300 W COLONIAL DR
ORLANDO, FL 32808

DAVIDSON CO INC
25 RESEARCH PKWY
WALLINGFORD, CT 06492

DAVIDSON COMPANIES
14851 SWEITZER LANE
LAUREL, MD 20707

DAVIDSON COUNTY HEALTH
P O BOX 439
LEXINGTON, NC 27293

DAVIDSON, JOSEPH
305 NEWTON AVNEUE
OAKLYN, NJ 08107

DAVIDSON, JOSEPH L.
305 NEWTON AVE
OAKLYN, NJ 08107

DAVIDSON/JORDAN ASSOCIATES
P O BOX 1456
CORINTH, MS 38835

DAVIES, LISA A
35 WEST ROAD
GIBBSBORO, NJ 08026

DAVIES, RICHARD S
33592 WARWICK HLS RD.
YUCAIPA, CA 92399

DAVIS ADVERTISING INC
1700 MARKET STREET STE 2626
PHILADELPHIA, PA 19103

DAVIS AUTO REPAIR
81 HUNTOON MEMORIAL HWY
ROCHDALE, MA 01542

DAVIS DAIRY PRODUCTS
721 HOPE STREET
PROVIDENCE, RI 02906

DAVIS DEVELOPMENT
9150 SHOAL CREEK VY DR
KANSAS CITY, MO 64157

DAVIS ERVIN
4732 W FULTON ST
CHICAGO, IL 60644

DAVIS FROST INC
P O BOX 10578
LYNCHBURG, VA 24506

DAVIS GENAO
1119 FOSTER AVE APT 2F
BROOKLYN, NY 11230

DAVIS HOMES
3755 E 82ND ST
SUITE 120
INDIANAPOLIS, IN 46240

DAVIS INDUSTRIES INC
9920 RICHMOND HWY
LORTON, VA 22199

DAVIS STAFFING INC
21031 GOVERNORS HIGHWAY
OLYMPIA FIELDS, IL 60461

DAVIS STANDARD
TRANSPORTAION COST MANAGEMEN
P O BOX 1439
WALLINGFORD, CT 06492

DAVIS TRUCK REPAIR INC
31 ROBIN DRIVE
LUDLOW, MA 01056-1169

DAVIS WARSHOW INC
57-22 69 ST
MASPETH, NY 11378

DAVIS, AARON B
70 CHURCH ST
BEVERLY, NJ 08010

DAVIS, ALLEN D
177 NEWTON STREET
NEWARK, NJ 07103

DAVIS, CRAIG M
3 BOBO STREET
GREER, SC 29650

DAVIS, DEBORAH A
3001 RTE 130 S APT 37J
DELRAN, NJ 08075

DAVIS, DONALD R
509 SUN VALLEY RD
BIRMINGHAM, AL 35215

DAVIS, DWAYNE E
15120 S HONORE
HARVEY, IL 60426

DAVIS, ERVIN L
4732 W FULTON ST.
CHICAGO, IL 60644

DAVIS, FERN R
802 BRADLEY AVE
MATTESON, IL 60443

DAVIS, GEORGE A
974 W SOMERDALE ROAD
SOMMERDALE, NJ 08083

DAVIS, GLENN
5198 ARLINGTON AVE APT # 102
RIVERSIDE, CA 92504

DAVIS, GLENN T
248 SPRING MILL RD
MOUNTAIN TOP, PA 18707

DAVIS, GLORIA D
14934 IRVING AVE
DOLTON, IL 60419

DAVIS, JOHN E
548 DAVIS RD
FAYETTEVILLE, GA 30215

DAVIS, KELVIN C
P.O. BOX 38517
HOUSTON, TX 77238-8517

DAVIS, MARK E
7450 IRVING AVE
PENNSAUKEN, NJ 08109

DAVIS, RICHARD A
705 APPLEWOOD STREET
KANNAPOLIS, NC 28081

DAVIS, ROBERT A
4406 PINE COVE ROAD
GREENSBORO, NC 27410

DAVIS, SHEILA
1925 COLLEGE AVE., APT #172
SAN BERNADINO, CA 94207

DAVIS, STEVEN M
7061 MAHONIA PLACE
LITHONIA, GA 30038

DAVIS, STEVEN W
3317 FOX LAKE ROAD
WOOSTER, OH 44691

DAVIS, THEODORE
412 HAMPTON STREET
ROCK HILL, SC 29730

DAVIS, THOMAS P
49 N FOREST AVENUE
FOX LAKE, IL 60020

DAVIS, WILLIAM M
37 CHAIN BLVD
BAYVILLE, NJ 08721

DAVISON COUNTY CLERK
700 SECOND AVE
NASHVILLE, TN

DAVISVILLE HOME HEALTH CARE CE
75 BUCK RD
HUNTINGDON VALLEY, PA 19006

DAWES TRANSPORT INC
P O BOX 23908
9160 N 107TH ST
MILWAUKEE, WI 53224

DAWN BUCKLEY
211 S FELLOWSHIP RD
MAPLE SHADE, NJ 08052

DAWN BUCKLEY
JEVIC TRANSPORTATION
P O BOX 5157
DELANCO, NJ 08075

DAWN M PRINGLE
85 EAVES MILL ROAD
MEDFORD, NJ 08055

DAWN PRINGLE
JEVIC TRANSPORTATION INC
P O BOX 5157
DELANCO, NJ 08075

DAWN TITTELMAYER
JEVIC TRANSPORTATION
P O BOX 5157
DELANCO, NJ 08075

DAWSON, CEDRIC L
22559 CRESCENT WAY
RICHTON PARK, IL 60471

DAY GLO
4515 ST CLAIR AVE
CLEVELAND, OH 44103

DAY TIMERS INC
ATTN ACCOUNTING DEPT
P O BOX 27001
LEHIGH VALLEY, PA 18002-7001

DAYBREAK FAST FREIGHT INC
500 AVENUE P
NEWARK, NJ 07105

DAYCON PRODUCTS
16001 TRADE ZONE
UPPER MARLBORO, MD 20772

DAYLIGHT DESIGNS INC
14901 WILLIAMS LANE
MINNETONKA, MN 55345

DAYTON RICHMOND
55 NORTH PINE ST
TREMONT, PA 17981

DAYTON RICHMOND
GOODMAN-REICHWALD-DODGE
P O BOX 26067
MILWAUKEE, WI 53226

DB HESS CO
P O BOX 1209
WOODSTOCK, IL 60098

DCW INTERNATIONAL
23 KULICK RD
FAIRFIELD, NJ 07004

DCW INTERNATIONAL
36-52 KULICK RD
FAIRFIELD, NJ 07004

DDE
300 BELLVIEW PARWAY
WILMINGTON, DE 19809

DDE/FEDEX LOGISTICS
P O BOX 1025
HUDSON, OH 44236

DE BOER, HOWARD S
3330 264 AVENUE
SALEM, WI 53168

DE CLEENE TRUCK REPAIR & REFRI
625 LAWRENCE DR
DEPERE, WI 54115

DE MEDICI IMPORTS LTD
PO BOX 84
FLORIDA, NY 10921

DE NICOLIS, VITALE J
9400 HOLLY RIDGE RD
ROCKWELL, NC 28138

DE PAUL CONCRETE COMPANY
1750 WALTON ROAD
BLUE BELL, PA 19422

DE STAR CO INDUSTRIES
P O BOX 2800
TROY, MI 48007

DE VIOLATION PROCESSING CENTER
P O BOX 10727
NEWARK, NJ 07193-0727

DEACONESS NASHOBA HOSPITAL
200 GROTON ROAD
AYER, MA 01432

DEADWILER, ARIC A
PO BOX 804
CONLEY, GA 30288

DEADWILER, CHRISTINE M
628 COLLAGE ST
CUTHBERT, GA 39840

DEALERS ELECTRIC
3430 PINE MILL RD
PARIS, TX 75460

DEAN & BARRY
287 NEIL AVE
COLUMBUS, OH 43215

DEAN FOODS
WSI WHSE
7144 DANIELS RD
ALLENTOWN, PA 18106

DEAN FOODS
3600 RIVER ROAD
FRANKLIN PARK, IL 60131

DEAN FOODS CO
P O BOX 3670
AKRON, OH 44309

DEAN SUPPLY
7000 EUCLID AVE
CLEVELAND, OH 44103-1099

DEARCO DISTRIBUTION
1495 E GREEN BAY ST
SHAWANO, WI 54166

DEARDEN, HARRY
3518 CECILIA AVE. DN
CLEVELAND, OH 44109

DEARTH, JERRY L
143 JOHNATHAN ST
SAN ANTONIO, TX 78223

DEB S B S INC
1100 HWY 27 S
P O BOX 369
STANLEY, NC 28164

DEBBIE COMISAR
JEVIC TRANSPORTATION
P O BOX 5157
DELANCO, NJ 08075

DEBBIE MAROZZI
JEVIC TRANSPORTAITON
P O BOX 5157
DELANCO, NJ 08075

DEBORAH CATLING BURLAP
JEVIC TRANSPORTATION
P O BOX 5157
DELANCO, NJ 08075

DEBORAH MAROZZI
53 SANDY BROOKE DR
LANGHORNE, PA 19047

DEBRA ADDINGTON
2756 WHITE BARN ROAD
AURORA, IL 60504

DEBRA FORVOUR
JEVIC TRANSPORTATION
P O BOX 5157
DELANCO, NJ 08075

DEBRA PARRAVANO
15560 MCLAIN
ALLEN PARK, MI 48101

DEBRA RUSSELL
8 DAVID DRIVE
ELLINGTON, CT 06029

DEBRAH FORTIN
JEVIC TRANSPORTATION INC
^6 PIONEER DR
NORTH OXFORD, MA 01537

DECARDY DIECASTING
3935 W SHAKESPEARE AVE
CHICAGO, IL 60647

DECIO, NICHOLAS
100 ROLLING MEADOW DRIVE
TOLLARD, CT 06084

DECKER TAPE PRODUCTS CO INC
6 STEWART PLACE
FAIRFIELD, NJ 07004

DECKER, DEBRA D
716 HIGH STREET
BURLINGTON, NJ 08016

DECORATED PAPER
925 N 8TH STREET
CAMDEN, NJ 08102

DECORATIVE COLOR & CHEMICAL IN
4030 SKY RUN STE E
DOYLESTOWN, PA 18901

DECORATIVE CONCRETE
11 ROSELAND AVE
WARWICK, RI 02889

DECORATIVE SCREEN PRINTERS INC
245 NEWTOWN RD
PLAINVIEW, NY 11803

DEDOES
1060 W WEST MAPLE ROAD
WALLED LAKE, MI 48390

DEEP SOUTH CHEMICAL
P O BOX 80657
LAFAYETTE, LA 70598

DEER PARK SPRING WATER
P.O. BOX 856192
LOUISVILLE, KY 40285-6192

DEFAULT VENDOR FOR HISTORY
P.O. BOX 5157
DELANCO, NJ 08075

DEFINIS, STEVEN A
1504 BUCHANAN ST
CROYDON, PA 19021

DEFINITIVE VOICE & DATA
220 WEST THIRD ST
P O BOX 1432
MONTICELLO, MN 55362

DEFORE, GORDON A
114 N 6TH AVE
APT 6F
CHATSWORTH, GA 30705

DEGEN OIL & CHEMICAL
200 KELLOGG ST
JERSEY CITY, NJ 07305

DEGOLYER, LA DONNA
4139 W 78TH STREET
CHICAGO, IL 60652

DEGUSSA BIO
P O BOX 1609
WAUKESHA, WI 53187

DEGUSSA CONSTRUCTION CHEMICALS
23700 CHARGRIN BLVD
CLEVELAND, OH 44122

DEGUSSA CORP
3900 S CLINTON AVE
S PLAINFIELD, NJ 07080

DEGUSSA HEALTH & NUTRITION AME
2021 CABOT BLVD WEST
LANGHORNE, PA 19047

DEGUSSA TEXTURANT
3582 MCCALL PLACE N E
ATLANTA, GA 30340

DEGUSSA-HULS CORP
65 CHALLENGER RD
RIDGEFIELD PARK, NJ 07660

DEGUSSA-HULS CORP
P O BOX 606
THEODORE, AL 36590

DEHATER PAPER
3201 N MAIN STREET
E PEORIA, IL 61611

DEIDRE MAJOR
JEVIC TRANSPORTATION
600-700 CREEK RD
DELANCO, NJ 08075

DEIDRE MAJOR
203 E CROSS STREET
BALTIMORE, MD 21230

DEJESUS, NORBERT
628 N 4TH STREET
CAMDEN, NJ 08102

DEL COLLO & MAZZANTI
PAOLI EXECUTIVE GREEN 1 - SUITE 200
ROUTE 252 SOUTH
PAOLI, PA 19301

DEL LABS INC
565 BROAD HOLLOW RD
FARMINGDALE, NY 11735

DEL VEL CHEM
250 OLD MARLTON PK
MEDFORD, NJ 08055

DELANCO EMERGENCY SQUAD
1800 BURLINGTON AVE
DELANCO, NJ 08075

DELANCO FENCE CO
211 ST MIHIEL DRIVE
RIVERSIDE, NJ 08075-4661

DELANCO MARKET
309 BURLINGTON AVE
DELANCO, NJ 08075

DELANCO RADIATOR REPAIR SHOP
2801 BURLINGTON AVE
DELANCO, NJ 08075

DELANCO SEWERAGE AUTHORITY
BURLINGTON AVE & BUTTONWOOD ST
P O BOX 5073
DELANCO, NJ 08075-5073

DELANCO TWP RECREATION
MUNICIPAL BUILDING
DELANCO, NJ 08075

DELANCO WOMEN'S CIVIC CLUB
225 RANCOCAS AVE
DELANCO, NJ 08075

DELANCO YOUTH SPORTS ASSOCIATI
P O BOX 5023
DELANCO, NJ 08075

DELAWARE MUNICIPAL COURT
70 NORTH UNION STREET
DELAWARE, OH 43015

DELAWARE RIVER PORT AUTHORITY
RISK MANAGEMENT SAFETY
P O BOX 4262
LINDENWOLD, NJ 08021

DELAWARE RIVER PORT AUTHORITY
ATTN TELLERS DEPT
P O BOX 1949
CAMDEN, NJ 08101

DELAWARE RIVER STEVEDORES INC
441 NORTH FIFTH STREET SUITE 3
PHILADELPHIA, PA 19123

DELAWARE VALLEY AUTO SPRING CO
P O BOX 17605
PHILADELPHIA, PA 19135

DELAWARE VALLEY PACKAGING GROU
PO BOX 96
BENSALEM, PA 19020

DELAWARE VALLEY SPRAY SERVICE
1351 ROUTE 38 WEST
MOUNT HOLLY, NJ 08060

DELAWARE VALLEY WOOD WORKING S
1212 FIRST STATE BLVD
WILMINGTON, DE 19804

DELBERT HELT
115 CAMBRIDGE LANE
LEWISBURG, PA 17837

DELCO INTERNATIONAL
19 HARBOR PARK DR
PORT WASHINGTON, NY 11050

DELCO TABLEWARE
19 HARBOR PARK DRIVE
PORT WASHINGTON, NY 11050

DELCO TABLEWARE INT INC
P O BOX 5781
NEW YORK, NY 10087-5781

DELFORD INDUSTRIES INC
64 WASHINGTON STREET
MIDDLETOWN, NJ 10940

DELGADO, HARRY
6 ERIK DRIVE
BROWNS MILLS, NJ 08015

DELIAS
435 HUDSON ST
3RD FLOOR
NEW YORK, NY 10014

DELL MARKETING
ATTN: LAUREN MCCOSHAM, CONTRACT
ONE DELL WAY, M/S BOX RR8-07
ROUND ROCK, TX 78682

DELLNER COUPLERS INC
8334-H ARROWRIDGE BLVD
CHARLOTTE, NC 28273

DELLOVA, MICHELE
409 FENIMORE LANE
DELANCO, NJ 08075

DELMARVA MILLWORK CORP
1275 MANHEIM PIKE
P O BOX 4068
LANCASTER, PA 17604

DELOATCH JR, RALPH A
11 ORIOLE PL
CLEMENTON, NJ 08021

DELOATCH, QUANDA L
11 ORIOLE PL
CLEMENTON, NJ 08021

DELPHI AUTOMOTIVE SYSTEMS
16 E JUDSON
PONTIAC, MI 48342

DELRAN BAGELS
4000 RT 130 NORTH
DELRAN, NJ 08075

DELRAN BAGELS INC
7 ARLINGTON RD
BORDENTOWN, NJ 08505

DELRAN HIGH SCHOOL
HARTFORD RD
DELRAN, NJ 08075

DELRICCA FENCE CO INC
5 OLD FERRY ROAD
METHUEN, MA 01844

DELTA AIRLINES INC
P O BOX 20533
ATLANTA, GA 30320

DELTA APPAREL INC
NE DIST CENTER
5 SANTA FE WAY
CRANBURY, NJ 08512

DELTA APPAREL INC
AR TRAFFIC CONSULTANTS
P O BOX 2110 PECK SLIP STATION
NEW YORK, NY 10272

DELTA CLEANING SERVICE
P O BOX 397
LUMBERTON, NJ 08048

DELTA HA INC
P O BOX 090968
MILWAUKEE, WI 53209

DELTA INDUSTRIAL COATING
5670 CAMMANDER DRIVE
ARLINGTON, TN 38002

DELTA MEDICAL CENTER
3000 GETWELL ROAD
MEMPHIS, TN 38118

DELTA PLASTICS
1650 E 95TH ST
P O BOX 17430
CHICAGO, IL 60617

DELTA SCALE INC
14200 SOUTH LAKES DR
CHARLOTTE, NC 28273

DELTA-UNIBUS CORP
11323 W FRANKLIN AVE
FRANKLIN PARK, IL 60131

DELVAL INK & COLOR
P O BOX 155
1301 TAYLORS LANE
RIVERTON, NJ 08077

DELVEL CHEM CO.
250 OLD MARLTON PIKE
MEDFORD, NJ 08055

DELVERDE USA
30 W GUDE DR
SUITE 120
ROCKVILLE, MD 20850

DELWAL CORP.
PO BOX 709
NOVI, MI 48376

DEMARAY, KEVIN B
1336 EAST DOLLAR CRT
BROOKSTON, IN 47923

DEMARTELEIRE JR, FRANCIS J
157 MALVERN ST
NEWARK, NJ 07105

DEMENT, BRUCE D
270 CONCORD DR
POTTSTOWN, PA 19464

DENMARK, BOBBY
235 N LESTER AVENUE
FLORENCE, SC 29501

DENNIS GALLIGAN
JEVIC TRANSPORATION
P O BOX 5157
DELANCO, NJ 08075

DENNIS GOUSE
JEVIC TRANSPORTATION
P O BOX 5157
DELANCO, NJ 08075

DENNIS J ARINELLA MD
P O BOX 414242
BOSTON, MA 02241-4242

DENNIS MASON
6511 FORGED WAY
GEORGETOWN, IN 47122

DENNIS MCALEY #9371
5217 W 138THE PLACE
CRESTWOOD, IL 60445

DENNIS NEELEY
43 PINE CREST COURT
MILFORD, CT 06460

DENNIS R BUSH
13 LAFAYETTE ST
RIVERSIDE, NJ 08075

DENNIS STELZER
7856 CHANTILLY DR
WEST CHESTER, OH 45069

DENNIS UNGRADY
JEVIC TRANSPORTATION
P O BOX 5157
DELANCO, NJ 08075

DENNIS, WANDA L
1040 HIGH MEADOW DR
CONCORD, NC 28025

DENSO MANUFAC. MICHIGAN, INC.
ONE DENSO RD
BATTLE CREEK, MI 49015

DENTAL CENTER
301 SOUTH SEVENTH AVE
WEST READING, PA 19611-1000

DENTON CARTAGE CO INC
PO BOX 57
LYONS, IL 60534-0057

DENVER SIGN SUPPLY
26929 HAGEN DR
SLAUGHTER, LA 70777

DEPARTMENT OF EMERGENCY SERVIC
10501 TRADE COURT
RICHMOND, VA 23236-3713

DEPARTMENT OF MOTOR VEHICLES
MOTOR VEHICLE SERVICES SECTION
P O BOX 27412 2300 WEST BROAD
RICHMOND, VA 23269

DEPARTMENT OF MOTOR VEHICLES
P O BOX 825339
SACRAMENTO, CA 94232-5339

DEPARTMENT OF MOTOR VEHICLES
ACCOUNT PROCESSING UNIT H221
P O BOX 944231
SACRAMENTO, CA 94244

DEPARTMENT OF STATE POLICE
COUNTY OF SOUTHAMPTON
P O BOX 347
COURTLAND, VA 23837

DEPARTMENT OF THE TREASURY
INTERNAL REVENUE SERVICE
1500 PENNSYLVANIA AVE NW
WASHINGTON, DC 20220

DEPARTMENT OF TRANSPORTATION
BUREAU OF DRIVER LICENSING
P O BOX 68695
HARRISBURG, PA 17106-8695

DEPARTMENT OF TRANSPORTATION
P O BOX 101612
ATLANTA, GA 30392

DEPEDRO, JOHN
14622 BUCKTON LANE
MATTHEW, NC 28105

DEPEDRO, JOHN
P.O. BOX 29385
CHARLOTTE, NC 28229-9385

DEPENDABLE CHEMICAL
20220 CENTER RIDGE RD
ROCKY RIVER, OH 44116

DEPEW, LECIL
1051 STEGER ROAD
MERIDIANVILLE, AL 35759

DEPEW,LECIL
1051 STEGER RD.
MEDERIANVILLE, AL 35759

DEPT OF FINANCE & ADMIN
STATE OF ARKANSAS RM 230
P O BOX 896
LITTLE ROCK, AR 72203-0896

DEPT OF LAW & PUBLIC SAFETY
RECORDS & IDENTIFICATION SECTI
P O BOX 70068
WEST TRENTON, NJ 08628-0068

DEPT OF MOTOR VEHICLES
2300 WEST BROAD STREET
P O BOX 27412
RICHMOND, VA 23269-0001

DEPT OF TOXIC SUBSTANCES CONTR
ACCOUNTING UNIT MANIFEST FEES
P O BOX 806
SACRAMENTO, CA 95812

DEPUY ORTHOTECH
P O BOX 212
TRACEY, CA 95376

DERCOLE, JOHN P
29 MALLARD RD
BAYVILLE, NJ 08721

DERDELINGHEN, WILLIAM
173 BOYD AVE
FOND DU LAC, WI 54935

DERECKTOR GUNNELL
775 TAYLOR LANE
DANIA, FL 33004

DEREK & LISA THERIOT
4805 RIVERVIEW TRAIL
CORPUS CRISTI, TX 78414

DEREK WELLS
JEVIC TRANSPORTATION INC
P O BOX 5157
DELANCO, NJ 08075

DERMA SCIENCES
214 CARNEGIE CENTER STE 100
PRINCETON, NJ 08540

DERMAL SCIENCES
1525 KINGS HIGHWAY EAST
FAIRFIELD, CT 06430

DEROSA BODY COMPANY
24 ROOSEVELT AVE
BELLEVILLE, NJ 07109

DERR FLOORINGS CO
525 DAVISVILLE ROAD
WILLOW GROVE, PA 19090

DERTEX CORPORATION
ONE LEHNER RD
SACO, ME 04072

DERWIN, ROGER W
701 SHERI AVE N.E.
MASSILLON, OH 44646

DESIGN EVOLUTION 4 INC
P O BOX 143
LEBANON, OH 45036

DESIGN TRANPORTATION SERVICE
P O BOX 16226
FORT WORTH, TX 76161

DESILUBE TECHNOLOGY, INC.
904 BREEZEWOOD LANE
LANSDALE, PA 19446

DESKIN SR, RONALD L
702 S. GRUNDY ST
BALTIMORE, MD 21224

DESPIRT MOSAIC & MARBLE CO
1085 E DELAVAN AVE
BUFFALO, NY 14215

DETAMORE, WINSTON
683 PAINE RUN ROAD P.O. BOX 1220
GROTTOES, VA 24441

DETERGENT MARKETING SYSTEMS,IN
900 RATHBONE AVENUE
AURORA, IL 60506

DETROIT EDISON
7940 LIVERNOIS AVE
DETROIT, MI 48210

DETROIT EDISON % MARILYN PAYME
15600 19 MILE ROAD
CLINTON TWP, MI 48038

DEUTZ
3883 STEVE REYNOLDS BLVD
NORCROSS, GA 30093-3066

DEVELOPMENTAL ENTERPRISE CORPO
333 EAST AIRY ST
NORRISTOWN, PA 19401

DEVILBISS AIR POWER CO
213 INDUSTRIAL DRIVE
JACKSON, TN 38301

DEVISH, DONALD F
6 EVERETT AVE
WEBSTER, MA 01570

DEVRO TEEPAK INC
915 N MICHIGAN AVE
DANVILLE, IL 61832

DEWAL IND
15 RAY TRAINOR DR
SAUNDERSTOWN, RI 02874

DEWAL INDUSTRIES
15 RAY TRAINOR DRIVE
P O BOX 372
SANDERSTOWN, RI 02874

DEWALT, HOWARD E
309 DELAWARE STREET
THOROFARE, NJ 08086

DEWAR-HOLLAND INDUSTRIES DIST
11 EAST TAYLOR AVE
AUDUBON, NJ 08106

DEWERTH JR, EUGENE C
1528 MARS AVENUE
LAKEWOOD, OH 44107

DEWITT BARRELS INC
417 WATSON S W
GRAND RAPIDS, MI 49504

DEWITT TOWN COURT
5400 BUTTERNUT DRIVE
P O BOX 159
DEWITT, NY 13218

DEWOLFE CHEMICAL
400 MASSASOIT AVE STE 106
E. PROVIDENCE, RI 02914

DEXAS INTERNATIONAL INC
2221 LUNA ROAD
CARROLLTON, TX 75006

DEXTER CHEMICAL LLC
845 EDGEWATER RD
BRONX, NY 10474

DEXTER CORP
1 DEXTER DR
SEABROOK, NH 03874

DEXTER CORP
1 EAST WATER STREET
WAUKEGAN, IL 60085-5652

DGI TRAINING
1060 EL CAMINO REAL # B
REDWOOD CITY, CA 94063

DHARMENDRA SHARMA
JEVIC TRANSPORTATION INC
P O BOX 5157
DELANCO, NJ 08075

DHCA/CORPORATE HEALTH CARE
41 GERMANTOWN RD
DANBURY, CT 06810

DHD METALS INC
1301 OLYMPIC COURT
SUITE A
CONYERS, GA 30012

DHX INC
19201 SUSANA RD
RANCHO DOMINGUEZ, CA 90221

DI AGOSTA JR, ALEXANDER
11 CORONA DRIVE
WILLIAMSTOWN, NJ 08094

DI CLEMENTE, EMERY E
420 WILDE AVENUE
DREXEL HILL, PA 19026

DI COSTANZO, SALVATORE A
556 CLINTON ST.
BROOKLYN, NY 11231

DI DONATO, THOMAS J
21 CEDARCROFT RD
GIBBSBORO, NJ 08026

DI FILIPPO, NICHOLAS
203 POPLAR AVENUE
MARLTON, NJ 08053

DI FILIPPO, RICHARD J
1102 WALL AVENUE
BURLINGTON, NJ 08016

DI GRAZIA, RAYMOND P
343 EAST LOGAN
LEMONT, IL 60439

DI RENZO, FRANK A
200 VOLAN STREET
MERCHANTVILLE, NJ 08109

DI VITO, ALBERT L
1101 HARAL PLACE
CHERRY HILL, NJ 08034

DIA NIPPON IMS AMERICA CORP
4524 ENTERPRISES DRIVE NW
CONCORD, NC 28025

DIABLO DIRECT
956 NORTHPOINT
WAUKEGAN, IL 60085

DIABLO DIRECT LLC
3120 ROUTE 112
MEDFORD, NY 11763

DIACOLOR POPE INC
33 SIXTH AVE
PATERSON, NJ 08524

DIAGNOSTIC IMAGING LEWISTOWN
P O BOX 6519
EVANSTON, IL 60204-6519

DIAGNOSTIC RADIOLOGY
301 E MAIN ST STE 800
LEXINGTON, KY 40507

DIAGRAPH CORP
3401 RIDER TRAIL S
EARTH CITY, MO 63045

DIAGRAPH CORPORATION
DEPT 1158
CHICAGO, IL 60674-1158

DIAL CORP
15501 N DIAL BLVD MS 1506
SCOTTSDALE, AZ 85260-1619

DIAMET CORP
1751 ARCADIA DRIVE
P O BOX 2189
COLUMBUS, IN 47202

DIAMOND DETECTIVE AGENCY INC
P O BOX #88639A
CHICAGO, IL 60680

DIAMOND GRAPHICS INC
474 ACORN LANE
DOWINGTOWN, PA 19335

DIAMOND HOLDING CORPORATION
150 MARR AVE
MARIETTA, GA 30060

DIAMOND SKIP SEARCH
P O BOX 1185
ENGLEWOOD, CO 80150

DIAMOND SPRINGS
P O BOX 667887
CHARLOTTE, NC 28266-7887

DIAMOND SPRINGS WATER
1210 ALLEGHANY ST
PO BOX 667887
CHARLOTTE, NC 28266-7887

DIAMOND TRUCK LEASE CORP
48 SIXTH ROAD
WOBURN, MA 01801

DIAMOND WEB PRINTING
2820 HITCHCOCK ST
DOWNERS GROVE, IL 60515

DIANA KESER
JEVIC TRANPSORTATION INC
DEPT 02141
MARKHAM, IL 60426

DIANAL AMERICA
9675 BAYPORT BLVD
PASADENA, TX 77507

DIANE ADAMS
JEVIC TRANSPORTATION INC
P O BOX 5157
DEALNCO, NJ 08075

DIANE BASKIN
JEVIC TRANSPORTATION INC
P O BOX 5157
DELANCO, NJ 08075

DIANE HAGENS
178 OLD TURNPIKE ROAD
PORT MURRAY, NJ 07865

DIANNE WAHNER
JEVIC TRANSPORTATION
600-700 CREEK RD
DELANCO, NJ 08075

DIAZ, JOSE L
6891 COMO CT
TINLEY PARK, IL 60477

DIBELARDINO, DOMENIC
2412 EAST ALLEGHENY AVE
PHILADELPHIA, PA 19134

DICE . COM
P O BOX 7070
DES MOINES, IA 50309

DICERSEY LEVER
LESAINT LOGISTICS
4467 LESAINT COURT
FAIRFIELD, OH 45014

DICKIE, MCCAMEY & CHILCOTE, P.C.
TWO PPG PLACE
SUITE 400
PITTSBURG, PA 15222

DICKINSON, ROBERT S
133 JUNIPER ROAD
HAVERTOWN, PA 19083

DICKLER CHEMICAL LABORATORIES
7201 TORRESDALE AVENUE
PHILADELPHIA, PA 19124

DICKLER CHEMICAL LABS
4201 TORRESDALE AVE
P O BOX 9523
PHILADELPHIA, PA 19124

DICKOW CYZAK
6403 75TH STREET
KENOSHA, WI 53140

DICKSON INDUSTRIES
2425 E DEAN AVE
DES MOINES, IA 50317

DICKSON WEATHERPROOF NAIL CO
1900 GREENWOOD STREET
P O BOX 590
EVANSTON, IL 60201

DIDION'S MECHANICAL
1027B CO RD 308
BELLEVUE, OH 44811

DIEBOLD
PO BOX 643543
PITTSBURGH, PA 15264-3543

DIEFFENDERFER, RICHARD S
6116 FIRESIDE DR
MASON, OH 45040

DIEHL, JEFFREY L
1660 CEMETARY ROAD
MONTOURSVILLE, PA 17754

DIESEL REPAIR SPECIALISTS INC
26580 VAN BORN RD
DEARBORN HEIGHTS, MI 48125

DIETERICH STANDARD
P O BOX 9000
BOULDER, CO 80301

DIETERLE & VICTORY INT'L
5 WORLD TRADE CENTER
NEW YORK, NY 10048

DIETRICH IND
P O BOX 68
BLAIRSVILLE, PA 15717

DIETZGEN CORP
1218 W NORTHWEST HWY
PALATINE, IL 60067

DIFCO PERFOMANCE FIBERS
160 PRINCIPLE EAST
MAGOG, PQ J1X 3X2
CANADA

DIFFUSER SPECIALIST
10 BURWOOD LANE
SAN ANTONIO, TX 78216

DIGITAL PRODUCTS INTERNATIONAL
INT'L COURT
20 ROBERTS RD
PLYMOTH, MA 02360

DIGITEC OFFICE SOLUTIONS
12503 EXCHANGE #540
STAFFORD, TX 77477

DILL, BOBBY L
462 ODIN DRIVE
CINCINNATI, OH 45244

DILL, TODD A
84 FLINT ST
MANSFIELD, OH 44902

DILLION, FREDERICK
16561 WINCHESTER AVE
MARKHAM, IL 60428

DILLON, THOMAS E
500 MANILA AVENUE
JERSEY CITY, NJ 07302

DILLON/MATTEWS MORSE SUPPLY
PO BOX 1111
RALEIGH, NC 27602

DIMAURO, JOHN F
P.O. BOX 73 28 ELM ST NORTH
BARRE, MA 01005

DIMENSIONS TOUR & TRAVEL
DAVID MICHAEL & CO
10801 DECATUR RD
PHILADELPHIA, PA 19154

DIORIO, FRANK
5730 ASHLEY COURT
BEDMINSTER, NJ 07921

DIRCKS, EUGENE
4343 MILL POND CIRCLE
PERRY, OH 44081

DIRECT CONTAINER LINE
857 EAST 230TH ST
CARSON, CA 90745

DIRECT MARKETKING DAYS IN NEW
20 ACADEMY STREET
NORWALK, CT 06850

DIRECT POWER PLUS
298 GRANDVIEW AVE
SUFFERN, NY 10901

DIRECT SAFETY COMPANY
PO BOX 49989
MADISON, WI 53744-7989

DIRECT SOURCE CONSULTING
510 THORNALL ST STE 200
EDISON, NJ 08837

DIRECT TECHNOLOGIES
600 SATALLITE BLVD
SUWANEE, GA 30024

DIRK WESTER
421 SOUTH PLANK ROAD
WESTTOWN, NY 10998

DISC MAKERS
7905 N ROUTE 130
PENNSAUKEN, NJ 08110

DISCOVERY ENTERPRISES INC
P O BOX 1146
SANTA ROSA, CA 95402

DISCWAX CORP
P O BOX 430
STANLEY, NC 28164

DISH NETWORK
DEPT 0063
PALATINE, IL 60055-0063

DISPERSION TECHNOLOGIES
690 JERSEY AVE BLDG 7-A
NEW BRUINSWICK, NJ 08091

DISPLAY ART STUDIOS
65 LUKENS DRIVE
RIVEREDGE PARK
NEW CASTLE, DE 19720

DISTRIBUTION GROUP
11 ROGERS RD
WARD HILL, MA 01835

DISTRIBUTION SERVICES
BERMAN BLAKE
55E AMES CT
PLAINVIEW, NY 11803

DISTRIBUTION SOLUTIONS, INC.
#5 MAIN STREET EXTENSION
SUITE 203
PLYMOUTH, MA 02360

DISTRIBUTION SYSTEMS
ISP TECHNOLOGIES
2386 MORRIS AVE
UNION, NJ 07083

DISTRIBUTION TECHNOLOGIES INC
6551 GRANT AVE
CLEVELAND, OH 44103

DISTRIBUTORS METALS CORP.
9838 GEARY AVE
SANTA FE SPRINGS, CA 90670

DISTRICT COURT CLERK
200 WASHINTON STREET WEST
ATHENS, AL 35611

DISTRICT COURT CLERK
P O BOX 233
ATHENS, AL 35612

DISTRICT COURT OF MARYLAND
HEARINGS DEP HQ 3RD FLOOR
ROWE BLVD & TAYLOR AVE
ANNAPOLIS, MD 21401

DIVERSEY LEVER
3630 EAST KEMPER RD
SHARONVILLE, OH 45241-2046

DIVERSEY LEVER
MGR HAZMAT/LOGISTICS CONSULT
BIRMIGNHAM, MI 48009

DIVERSEY LEVER
26935 NORTHWESTERN HWY
SUTIE 400
SOUTHFIELD, MI 48034

DIVERSEY LEVER
3240 BENCHMARK DR
LADSON, SC 29456

DIVERSEY/DOBER CHEMICAL
FREIGHT REVENUE RRECOVERY
P O BOX 160639
MIAMI, FL 33116-0639

DIVERSIFIED COATING
7594 HIGHWAY 65 NE
FRIDLEY, MN 55432

DIVERSIFIED DISTRIBIUTORS
P O BOX 9
BERLIN, NJ 08009

DIVERSIFIED DOOR SYSTEMS
2581 MARLAND DRIVE
HINCKLEY, OH 44233

DIVERSIFIED FIRE PROTECTION CO
3324 PELTON ST
CONCORD, NC 28027

DIVERSIFIED FLOCK PROD
1150 CENTER ST
EASTON, PA 18042

DIVERSIFIED FURNITURE
567 RIVER RD
CLIFTON, NJ 07014

DIVERSIFIED MARINE PRODUCTS
1914 SOUTH MATEO STREET
LOS ANGELES, CA 90021

DIVERSIFIED SIGNS
1700 DOBBS AVE
CHATANOOGA, TN 37404

DIVERSITECH
1512 OLD COVINGTON HWY
CONYERS, GA 30012

DIVERSITECH
V S I
P O BOX 936
SMYRNA, GA 30081

DIVERSITECH CORP
2175 A E PARK DR
CONYERS, GA 30013

DIVERSITECH CORP
2530 LANTRAC COURT
DECATUR, GA 30035

DIVERSITECH CORP
SOUTHERN FREIGHT AUDIT
P O BOX 1220
JACKSON, GA 30233

DIVICINO, SALVATORE
104 E. WHITEHALL
NORTHLAKE, IL 60164

DIVISION OF MOTOR VEHICLES
225 E STATE ST
P O BOX 178
TRENTON, NJ 08666

DIVISION OF PROPERTY VALUATION
ROBERT D DOCKING ST OFFICE BLD
TOPEKA, KS 66612-1585

DIVISION OF WATER
P O BOX 94540
CLEVELAND, OH 44101

DIXIE BOY TRUCK STOP
10 CARDINAL DRIVE
WILMINGTON, NC 28403

DIXIE CRYSTALS
884 SOUTH DILLARD ST
WINTER GARDEN, FL 34787

DIXIE CRYSTALS BRANDS, INC.
PO BOX 9177
SAVANNAH, GA 31405

DIXIE INDUSTRIAL SUPPLY
2538 SOUTHLAND
KNOXVILLE, TN 37919

DIXON SOUTHWESTERN INC
156 W PORTAL RD
ASHBURY, NJ 08802-0144

DIXON TOWING
26824 STANFORD AVE
INKSTER, MI 48141

DIXON, MARTY D
1501 LITTLE GLOUCESTER APT C-30
BLACKWOOD, NJ 08012

DJ ORTHOPEDICS LLC
2985 SCOTT STREET
VISTA, CA 92083

DJ S SERVICES
PO BOX 1671
FOREST PARK, GA 30298-1671

DLM SALES INC
PO BOX 1671
LITTLE ROCK, AR 72203

DM TRANSPORTAION MANAGEMENT SV
P.O. BOX 621
BOYERTOWN, PA 19512

DMG GENERAL CONTRACTORS INC
6740 BAYTOWN DRIVE
CINCINNATI, OH 45247

DML INDUSTRIAL PRODUCTS
620 23RD STREET NW
HICKORY, NC 28601

DMZ TRUCKING INC
P O BOX 442
TINLEY PARK, IL 60477

DNJ TRANSPORTATION INC
3411 S CICERO STE 1001
CICERO, IL 60650

DOANE PET CARE
210 WESTWOOD PLACE S STE 300
BRENTWOOD, TN 37027

DOANE PET CARE
1212 N POST OAK RD
HOUSTOHN, TX 77055

DOANE, KENNETH L
86 CHARLTON ROAD
DUDLEY, MA 01571

DOBER CHEMICAL
NOLAN & CUNNINGS
P O BOX 2111
WARREN, MI 48090-2111

DOBER CHEMICAL CORP
14461 S WAVERLY AVE
MIDLOTHIAN, IL 60445

DOBER GROUP
P O BOX 610
MIDLOTHIAN, IL 60445

DOBSON, CHRISTOPHER W
136 LOST FOREST DR
MCDONOUGH, GA 30252

DOCK INDUSTRIES
100 BRODERICK RD
BRISTOL, CT 06010

DOCK RESINS CORP
1512 W ELIZABETH AVENUE
LINDEN, NJ 07036

DOCTOR'S CARE OF SOUTH CAROLIN
P O BOX 100193
COLUMBIA, SC 29202

DOCTOR'S SERVICE INC
232 WOPSONONOCK AVE
ALTOONA, PA 16601

DOCTOR'S URGENT CARE CENTRE
P O BOX 41008
FAYETTEVILLE, NC 28309-1008

DOCTORS FAMILY PRACTICE-NORTH
302 WEST HAY ST
SUITE 105
DECANTUR, IL 62526

DOCUSYSTEMS INC
5700 N WAUKEAN RD
MORTON GROVE, IL 60053

DODD, MICHAEL A
P.O. BOX 87
DOBSON, NC 27017

DODD, SONYA K
P.O. BOX 87
DOBSON, NC 27017

DODGE-REGUPOL INC
715 FOUNTAIN AVE
LANCASTER, PA 17603

DODSWORTH INC
5650 WATTSBURG ROAD
ERIE, PA 16509

DOE & INGALLS OF NC INC
1301 PERSON ST
DURHAM, NC 27703

DOELCAM DISPLAY INC
18 HUNTOON HIGHWAY RTE 56
LEICESTER, MA 01524

DOERR, LOUIS V
44 RANOLDO TERRACE
CHERRY HILL, NJ 08034

DOFASCO, INC.
1330 BURLINGTON ST EAST
HAMILTON, ON L8N 3J5
CANADA

DOHLER AMERICA INC
45 STOUTS LANE STE 10
MONMOUTH JUNCTION, NJ 08852

DOHRN TRANSFER COMPANY
625 THIRD AVENUE
ROCK ISLAND, IL 61201

DOLAN, STEPHEN E
310 LAFAYETTE ST
3RD FL
NEWARK, NJ 07105

DOLE FRESH FRUIT COMPANY
P O BOX 5132
WEST LAKE VILLAGE, CA 91359

DOLE PACKAGE FOODS
EAST COAST WAREHOUSE,
PLT. CONTROL DEPT.
150 INDUSTRIAL DRIVE
JERSEY CITY, NJ 07305

DOLE PACKAGED FOODS
1122 ROUTE 22 WEST
MOUNTAINSIDE, NJ 07092

DOLE PACKAGED FOODS
P O BOX 5400
THOUSAND OAKS, CA 91359

DOLE PACKAGED FOODS COMPANY
T-I-S
P O BOX 367
LOGAN, UT 84323

DOLGENCORP INC 6700 FULTON
1900 CARDINAL DR
FULTON, MO 65251

DOLLAR BUSTER PLUS INC
3905 CHOCTAW DR
BATON ROUGE, LA 70805

DOLLAR CENTS
7052 GREENFIELD
DEARBORN, MI 48126

DOLLAR DEAL NO 4
1135 N WASHINGTON
LANSING, MI 48906

DOLLAR DEN
2421 E ANDREW JOHNSON HWY
MORRISTOWN, TX 37814

DOLLAR DISCOUNT
124 DIVISION STREET
ANSONIA, CT 06401

DOLLAR DISCOUNT 9329
216 WEST MAIN STREET
CAMDEN, TN 38320

DOLLAR DOLLAR
DBA JUST ABUCK
961 S FIRST ST
JESUP, GA 31545

DOLLAR GENERAL
3207 PHILPOT US HWY 58 W
S BOSTON, VA 24592

DOLLAR GENERAL CORP
3207 PHILPOTT RD
SOUTH BOSTON, VA 24592

DOLLAR HAVEN
9200 GRAND RIVER
DETROIT, MI 48204

DOLLAR MART
270 DOG PATCH CTR
LONDON, KY 40741

DOLLAR MART
5741 EMPORIUM SQ
COLUMBUS, OH 43231

DOLLAR MORE INC
2786 ROBINSON BLVD
PENNS HILLS, PA 15235

DOLLAR PALACE
3222 SOUTH LOGAN
LANSING, MI 48910

DOLLAR PALACE
5817 W SAGINAW HWY
LANSING, MI 48917

DOLLAR PALACE OF GA INC
2115 WINDSOR SPRINGS RD
SUITE 19
AUGUSTA, GA 30906

DOLLAR PLUS
5771 MCCLELLON HWY
WEST HAMLIN, WV 25571

DOLLAR TOWN
444 MARSHALL STREET
COLDWATER, MI 49036

DOLLAR TREE DEPT
2500 INT'L PKWY
WOODRIDGE, IL 60517

DOLLAR ZONE
G3290 CORUNNA RD
FLINT, MI 48532

DOLLARS & DEALS INC
2788 REMICO ST SW
WYOMING, MI 49509

DOME PUBLISHING
10 NEW ENGLAND WAY
WARWICK, RI 02886

DOMENICO FRATAMICO
31 1/2 A LYMAN RD
NORTHAMPTON, MA 01060

DOMESTIC LINEN RENTAL SERVICE
601 JERSEY AVE
PO BOX 346
GLOUCESTER, NJ 08030

DOMINIC BARCZEWSKI
6361 HIGHLAND ESTE DR
ST LOUIS, MO 63129

DOMINICK BATTAGLIA
62 WHITTIER DR
THORNWOOD, NY 10594

DOMINICK TALLARICO
140 CARRIAGE WAY UNIT C218
BURR RIDGE, IL 60521

DOMINICK, PETER G
84 INDIGO ROAD
LEVITTOWN, PA 19057

DOMINION EAST OHIO
ACC # 00002715276
120 TREDEGAR STREET
RICHMOND, VA 23219

DOMINION EAST OHIO
ACC # 00005064984
120 TREDEGAR STREET
RICHMOND, VA 23219

DOMINION EAST OHIO
P O BOX 26785
RICHMOND, VA 23261-6785

DOMTAR
EB EDDIE
1700 WASHINGTON
PORT HURON, MI 48060

DOMTAR EDDY SPECIALTY PAPERS
P O BOX 600
STATION B
HULL, QC J8X 3Y7
CANADA

DOMTAR INC
800 SECOND STREET WEST
CORNWALL, ON K6H 5S3
CANADA

DON & COMPANY
820 EASTGATE DRIVE
MT LAUREL, NJ 08054

DON BASHAW
2122 AMISH COURT
MORROW, GA 30260

DON CUTLER
253 WAVE RD
MANAHAWKIN, NJ 08050-1733

DON FLAHERTY
2 LONDON RD
BURLINGTON, NJ 08016

DON KITCHEN DISTRIBUTERS INC
260 VICTORIA RD
YOUNGSTOWN, OH 44515

DON MARTIN
JEVIC TRANSPORTATION INC
P O BOX 5157
DELANCO, NJ 08075

DON PEPINO/VIOLET PACKAGING
123 RAILROAD AVE
WILLIAMSTOWN, NJ 08094

DON RICHARDS
127 LOWER HOLLAND RD
HOLLAND, PA 18966

DON SWAN DIST
1300 SIMPSON RD NW
ATLANTA, GA 30314

DON SWEENEY 02121
JEVIC TRANSPORTATION INC
P O BOX 160
MARKHAM, IL 60426

DON VAC INC
64 HARVEST LN
WILLISTON, VT 05495

DON'S 2ND HAND MOWERS POWER EQ
POWER EQUIPMENT SALES
33 WEBSTER STREET
RIVERSIDE, NJ 08075

DONAGHY, JENNIFER J
4088 HARBOUR DRIVE
PALMYRA, NJ 08065

DONAGHY, REBECCA E
2315 BURLINGTON AVE
DELANCO, NJ 08075

DONAHUE, BONNIE A
803 COOPER STREET 2ND FLOOR
EDGEWATER PARK, NJ 08010

DONAHUE, THOMAS M
3025 S 50TH STREET
MILWAUKEE, WI 53219

DONALD BERGSTROM
2703 RUTLAND ROAD
NAPERVILLE, IL 60564

DONALD BROWN
7 PRINCE WILLIAMS CT
EAST HAMPTON, NJ 08060

DONALD E VIRES
2413 WANDA WAY
LEXINGTON, KY 40505

DONALD JOHNSON
1013 DEVAULT AVE
PAULSBORO, NJ 08066

DONALD MCCOY
509 VINE STREET
PALMYRA, NJ 08065

DONALD O'NEAL
3407 BADER AVE
CLEVELAND, OH 44109

DONALD SUGARMAN MD
P O BOX 5602
FT WAYNE, IN 46805

DONALD W KEMP D/B/A NU-CHROME
161 GRAHAM RD - INDUSTRIAL PAR
FALLRIVER, MA 02720

DONATO, EDWIN
8018 RIDGEVIEW DR
HOUSTON, TX 77055

DONLEY, DANIEL
11051 MOLLERUS DR
#101
ST LOUIS, MO 63138

DONNA C BASS & RICKY B BASS
RT2 BOX 3100
ANDULUSIA, AL 36420

DONNA FERRELL
282 SHORELINE LOOP
MOORESVILLE, NC 28117

DONNA REUMAN
JEVIC TRANSPORTATION
P O BOX 5157
DELANCO, NJ 08075

DONNA SARLES
230 UNION AVE
#3
DELANCO, NJ 08075

DONNER JR, ROBERT A
1106 BREWER AVENUE
VERGA, NJ 08093

DONNIE DOSSER
905 MULBERRY LN
BRAZORIA, TX 77422

DONNIE O'NEAL
255 PINE TREE LANE
MCDONOUGH, GA 30252

DONOVAN MARINE
4757 S LOOP EAST
HOUSTON, TX 77033

DONOVAN MARINE INC
6545 TRADE CENTER DRIVE
JACKSONVILLE, FL 32256

DONSIDE PAPER CO
1600 JOHNSON WAY
NEW CASTLE, DE 19720

DOOLEY, CHRISTOPHER K
903 WHISPERING PINE WAY
LEBANON, OH 45036

DOOR FABRICATIONS SERVICES
200 OSEA RD
LAWRENCEVILLE, GA 30045

DOOR SYSTEMS
751 EXPRESSWAY DR
ITASCA, IL 60143

DOOR SYSTEMS OF ALSIP
4711 W 120TH ST
ALSIP, IL 60803

DORKU, KOBLA
64 EDGEMONT LANE
WILLINGBORO, NJ 08046

DORRANCE SUPPLY CO
1140 HUBBARD RD
YOUNGSTOWN, OH 44505

DORY COMPANY
P O BOX 41
SHARON CENTER, OH 44274

DOSKOCIL FOODS
CASS
P O BOX 17600
ST LOUIS, MO 63178

DOT PACKAGING
1500 PARAMOUNT PKWY
BATAVIA, IL 60510

DOTSON, ROBBIE L
8339 REINOSA WAY
JONESBORO, GA 30236

DOTTER, RICHARD J
65 PENNSYLVANIA AVE
NEWARK, NJ 07114

DOUG FORTENBERRY
841 STRATFORD ROAD
AVONDALE ESTATES, GA 30002

DOUG PECKHAM
3 BOLDER DR
COVENTRY, RI 02816

DOUG RODEN
JTS
DELANCO, NJ 08075

DOUGHERTY, GERALD J
4205 HARDING STREET
DEARBORN HEIGHTS, MI 48125

DOUGHERTY, JAMES P
92 SANDHURST DR.
MOUNT LAUREL, NJ 08054

DOUGHTON MFG CO
225 W TREMONT AVE
CHARLOTTE, NC 28203

DOUGLAS & SONS
231 WEST CEDAR STREET
KALAMAZOO, MI 49007

DOUGLAS A GALBREATH D/B/A THE
2810 COWELL BLVD
DAVIS, CA 95616

DOUGLAS, CARSON R
2345 BEAVER POND RD
KANNAPOLIS, NC 28083

DOVE HIGH PERFORMANCE
140 WILLIAMS DRIVE
DOVER, OH 44622

DOVER BUILDING SUPPLY INC
492 WEBBS LANE
DOVER, DE 19904

DOVER PUBLICATION
11 EAST SECOND STREET
ATTN FERNANDO AGUIRRE
MINEOLA, NY 11501

DOVER, MATTHEW E
1 PUCHALA DR
PARLIN, NJ 08859

DOW AGRO SCIENCES
9330 ZIONSVILLE RD
INDIANAPOLIS, IN 46268

DOW AGROSCIENCES
P O BOX 1286
MIDLAND, MI 48641-1286

DOW AGROSCIENCES
MENLO LOGISTICS
P O BOX 5159
PORTLAND, OR 97208

DOW CHEMICAL
LAKE RIVER WHSE
6800 W 68TH ST
BEDFORD PARK, IL 60638

DOW CHEMICAL CO
MENLO LOGISTICS
P O BOX 5159
PORTLAND, OR 97208

DOW CHEMICAL COMPANY
P O BOX 2560
MIDLAND, MI 48641

DOW CHEMICAL USA
MENLO LOGISTICS
P O BOX 2688
PORTLAND, OR 97215

DOW CORNING CORP
P O BOX 998
MIDLAND, MI 48686

DOWD, PATRICK F
2313 MANZANITA ROAD
CORONA, CA 92882

DOWDA, JOSEPH N
101 LAKE SKIFF CT
CARROLLTON, GA 30117

DOWDELL, ROBEN E
10 W PLEASEANT 3
OAK PARK, IL 60302

DOWDY, MICHAEL R
1208 DEER CREEK DR
DYER, IN 46311

DOWNARD, JACK M
1322 S MASSACHUSETTS AVE
WELLSTON, OH 45692

DOWNES, MARYELLEN L
202 WALTER AVE
DELANCO, NJ 08075

DOWNEY PRODUCTS
245 ROLLING HILL RD
MOORESVILLE, NC 28117

DOWNEY PRODUCTS NORTHEAST
5 DWIGHT PARK DR
SYRACUSE, NY 13209

DOWNEY, THOMAS M
669 EDWIN
BOURBONNAIS, IL 60914

DOWNING DISPLAYS
550 TECHNECENTER DRIVE
MILFORD, OH 45150

DOWNING, CURTIS
70 BURLINGTON AVE
DEER PARK, NY 11729

DOWNING, CURTIS L
70 BURLINGTON AVE
DEER PARK, NY 11729

DOYER CHEMICAL
3676 DAVIS RD N W
P O BOX 40
DOVER, OH 44622

DOYLE, ROGELIO M
275 GREEN ST #4M7
EDGEWATER PARK, NJ 08010

DOYLESTOWN ELECTRIC
3683 EASTON ROAD
DOYLESTOWN, PA 18901

DPI MID ATLANTIC
1000 PRINCE GEORGES BLVD
UPPER MARLBORO, MD 20774

DR CHARLES GILBERT
621 PLAINFIELD ROAD
SUITE 406
WILLOWBROOK, IL 60521

DR DONALD COVINO
53 MEAS AVE SUITE 2
NORTH TONAWANDA, NY 14120

DR JAMES J LAURIA
65 LINSHAW AVE
PITTSBURGH, PA 15205

DR MARK FORREST
1409 EAST LINCOLN HIGHWAY
LEVITTOWN, PA 19056

DRAFFEN'S WAREHOUSE & STORAGE
P O BOX 385
CALVERT CITY, KY 42029

DRAGOCO
10 GORDON DRIVE
TOTOWA, NJ 07512

DRAISWERKE INC
40 WHITNEY ROAD
MAHWAH, NJ 07430

DRAKE'S TOWING & REVOCERY
P O BOX 28
MADISONVILLE, TX 77864

DRAPER III, GEORGE J
329 E. STATE STREET
MEDIA, PA 19063

DRAWING BOARD - BUSINESS SOLUT
P O BOX 6213
CAROL STREAM, IL 60197-6213

DRESSER INDUSTRIES
250 E MAIN
STRATFORD, CT 06497

DREW CHEMICAL
1106 HARRISON AVE
KEARNY, NJ 07032

DREW, ECKL & FARNHAM, LLP
P.O. BOX 7600
880 W. PEACHTREE ST. 30309
ATLANTA, GA 30357

DREXELS METALS CORP
204 RAILROAD DR
IVYLAND, PA 18974

DRIES PAINT & HARDWARE
925 PERRY STREET
READING, PA 19604

DRIFTWOOD HOSPITALITY
312 CLEMATIS ST
SUITE 306
W PALM BEACH, FL 33401

DRINK, JAMES L
1131 NO. AUSTIN
CHICAGO, IL 60651

DRIVERS INC
1009 1ST STREET
FULTON, IL 61252

DRIVERS LOGISTICS
P O BOX 987
THREE HILLS, AB TOM2A0
CANADA

DRIVERS ON ROAD TESTING
1 PETRO PLACE STE 6
GIRARD, OH 44420

DROBAKHA, ARSEN
825 HANFORD RD
FAIRLESS HILLS, PA 19030

DROBAKHA, VALENTIN
825 HANFORD RD
FAILESS HILLS, PA 19030

DROBAKKA, EWDORIVA
825 HANFORD RD
FAIRLESS HILLS, PA 19030

DROBAKKA, OLAKSANDRA
825 HANFORD RD.
FAIRLESS HILLS, PA 19030

DROLL YANKEE'S INC
27 MILL ROAD
FOSTER, RI 02825

DROM INTERNATIONAL INC
5 JACKSONVILLE RD
TOWACO, NJ 07082

DRPA E-Z PASS
CUSTOMER SERVICE CENTER
420 N 6TH STREET
CAMDEN, NJ 08102

DRUG EMPORIUM
155 HIDDEN RAVINES DR
POWELL, OH 43065

DRUMCO OF TENNESSEE
3200 S REYNOLDS RD
BAUXITE, AR 72011

DRUMMEY, DAVID P
31 POTTER VILLAGE RD
CHARLTON, MA 01507

DRUMMOND AMERICAN CORPORATION
135 S LASALLE DEPT 2721
CHICAGO, IL 60674-2721

DRURY INN
6520 SOUTH LEE STREET
MORROW, GA 30260

DRY STORAGE CORP
1750 S WOLF ROAD
DES PLAINES, IL 60018

DRYTAC CORPORATION
5373 GLEN ALDEN DRIVE
RICHMOND, VA 23231

DS&L ASSOCIATES
450 E DEVON AVE STE 275
ITASCA, IL 60143

DSC LOGISTICS
575 EAST OAKTON AVE
DES PLAINES, IL 60018

DSC LOGISTICS/KENNER
P O BOX 91563
CHICAGO, IL 60693-1563

DSM DESOTECH INC
1122 ST CHARLES ST
ELGIN, IL 60120

DSM FOOD SPECIALTIES
N89W14475 PATRITA DR
MENOMONEE FALLS, WI 53051

DSM THERMOPLASTIC ELASTOMERS I
31 FULLER ST
LEOMINSTER, MA 01453

DTB DISTRIBUTORS INC
P O BOX 337
SPRINGBORO, OH 45066

DTC'S COMPUTER & COPY CENTER
108 D GREENTREE ROAD
TURNERSVILLE, NJ 08012

DTN CORPORATION
P O BOX 3546
OMAHA, NE 68103-0546

DUALITE INC
1 DUALITE LANE
WILLIAMSBURG, OH 45176

DUBELL LUMBER CO
P O BOX 1449
MEDFORD, NJ 08055

DUBELL, HARRY E
22 MELVILLE LANE
WILLINGBORO, NJ 08046

DUBOIS REG MED CTR
P O BOX 447
DUBOIS, PA 15801

DUCEY CHEMICAL
106 W FRANKLIN AVENUE
PENNINGTON, NJ 08534

DUDEK & BOCK
5100 W ROOSEVELT RD
CHICAGO, IL 60644

DUDLEY FORT M D
P O BOX 1449
TRACY CITY, TN 37387

DUDLEY PRODUCTS INC
1080 OLD GREENSBORO RD
KERNERSVILLE, NC 27284

DUFFY, KEVIN R
26100 DETROIT AVE
WEST LAKE, OH 44145

DUGGAN'S TRUCKING INC
1502 NIAGARA STREET
BUFFALO, NY 14213-1104

DUHAMEL & DUHAMEL LLC
P O BOX 527
DANBURY, CT 06813

DUKE ENERGY
ACC # 00441107
PO BOX 1090
CHARLOTTE, NC 28201-1090

DUKE ENERGY
ACC # 000441106
PO BOX 1090
CHARLOTTE, NC 28201-1090

DUKE ENERGY
ACC # 00044110
PO BOX 1090
CHARLOTTE, NC 28201-1090

DUKE ENERGY
ACC # 22700859057
PO BOX 1090
CHARLOTTE, NC 28201-1090

DUKE ENERGY
ACC # 000441108
PO BOX 1090
CHARLOTTE, NC 28201-1090

DUKE ENERGY
ACC # 000441109
PO BOX 1090
CHARLOTTE, NC 28201-1090

DUKE ENERGY
P.O. BOX 70516
CHARLOTTE, NC 28272-0516

DUKE POWER COMPANY
9700 DAVID TAYLOR DR
CHARLOTTE, NC 28262

DUKE UNIVERSITY
P O BOX 3089
DURHAM, NC 27710

DUMAS, PETER J
2302 URBAN FOREST CT
SPRING, TX 77386

DUMOND CHEMICAL
1501 BROADWAY
NEW YORK, NY 10036

DUN & BRADSTREET
P O BOX 990
4 GREENTREE CENTRE
MARLTON, NJ 08053

DUN & BRADSTREET
P O BOX 75434
CHICAGO, IL 60675

DUNCAN, BLAINE E
2808 WILDLIFE ROAD
CHARLOTTE, NC 28214

DUNHILL TEMPS
1040 KINGS HIGHWAY N STE 400
CHERRY HILL, NJ 08034

DUNI CORP.
W 165 N 5830 RIDGEWOOD DRIVE
MENOMONEE FALLS, WI 53051

DUNI CORPORATION
225 PEACHTREE ST
ATLANTA, GA 30303

DUNKIN' DONUTS TOGO'S
1670 NIXON DRIVE
MOORESTOWN, NJ 08057

DUNKIRK TOWN COURT
4737 WILLOW ROAD
P O BOX 850
DUNKIRK, NY 14048

DUNLAP MELLOR & COMPANY INC
P O BOX 2368
ASTON, PA 19014

DUNLAP SALES
208 BRADSHAW PIKE
HOPKINSVILEE, KY 42240

DUNLAP URGENT CARE CENTER
P O BOX 139
GOSHEN, IN 46527-0139

DUNLAP, ALVIN L
108 BELANCA LANE
NEW CASTLE, DE 19720

DUNLAP, DAVID B
6592 SENECA TRAIL
WILLOUGHBY, OH 44060

DUNLEAVY'S ROAD SERVICE
61 VALE ROAD
BROOKFIELD, CT 06804

DUNLOP TIRE CO
SHERIDAN DRIVE
RIVER RD
TONAWANDA, NY 14150

DUNMORE CORP
WISEMAN TRANSPORTATION CONSU
P O BOX 1149
GLENSIDE, PA 19038

DUNN CO CLERK OF COURT
800 WILSON AVENUE
MENOMONIE, WI 54751

DUNPHY, JEANINE L
237 FOURTH AVE
ROEBLING, NJ 08554

DUNSIRN INDUSTRIES
2415 INDUSTRIAL DRIVE
NEENAH, WI 54957-0785

DUPLESSIE, JOSEPH M
21524 WHEELER STREET
FARMINGTON HILLS, MI 48336

DUPONT
175 TOWNPARK DR
STE 400
KENNESAW, GA 30144

DUPONT CEDAR CREEK SITE
3220 CDEAR CREEK ROAD
FAYETTEVILLE, NC 28302

DUPONT DOW ELAST
CALIBER LOGISTICS
P O BOX 1025
HUDSON, OH 44236

DUPONT DOW ELAST
560 HWY 44
LA PLACE, LA 70068

DUPONT DOW ELASTOMERS
2479 EDISON BLVD
TWINSBURG, OH 44087

DUPONT DOW ELASTOMERS
FDX SUPPLY CHAIN SERVICES
P O BOX 1025
HUDSON, OH 44236

DUPONT FLOORING SYSTEMS
3310 W DESERT INN
LAS VEGAS, NV 89102

DUPONT FLOORING- PHILADELPHIA
2564 BLVD OF THE GENERALS
NORRISTOWN, PA 19403

DUPONT GRAPHIC ARTS II INC
CINNAMINSON MALL-RTE 130
CINNAMINSON, NJ 08077

DUPONT PHARMACEUTICALS
GARDEN CITY SITE
200 ROBBINS LANE
JERICHO, NY 11753

DUPONT SOURCING LOSS & DAMAGE
1007 MARKET ST
WILMINGTON, DE 19898

DUPREY, FELIX
2089 E. PACIFIC ST
PHILADELPHIA, PA 19134

DURABILT DYVEX INC
1900 NORTH AUSTIN
CHICAGO, IL 60639

DURACELL NORTH ATLANTIC GROUP
BERKSHIRE INDUSTRIAL PARK
BETHEL, CT 06801

DURANT TOOL COMPANY
200 CIRCUIT DR
NORTH KINGSTOWN, RI 02852

DURASOL CORP
1 OAKLAND STREET
AMESBURY, MA 01913

DURLIN/ TEVCO INC
110 POMPONIO AVE
S PLAINFIELD, NJ 07080

DURO BAG
1 DURO WAY RICHWOOD
INDUSTRIAL PARK
WALTON, KY 41094

DURO DYNE CORP
130 ROUTE 110
FARMINGDALE, NY 11735

DURO INDUSTRIES
P O BOX A
FALL RIVER, MA 02724

DUSO, ROBERT M
99 OAKWOOD ROAD
BRIMFIELD, MA 01010

DUSSEK CAMPBELL
3650 TOUCHY AVE
P O BOX 549
SKOKIE, IL 60076

DUTCH AMERICAN FOODS INC
1362 DUTCH AMERICAN WAY
BEECHER, IL 60401

DUTCH MADE INC
10415 ROTH RD
P O BOX 310
GRABILL, IN 46741

DUTTING, ROGER A
280 DRESSER HILL ROAD
DUDLEY, MA 01571

DVC LIMITED INC
5 MADIGAN LANE
MANALAPAN, NJ 07726

DVL INC
115 SINCLAIR ROAD
BRISTOL, PA 19007

DVL INC
P O BOX 2038
BRISTOL, PA 19007

DWAYNE COLVIN
JEVIC TRANSPORTATION INC
P O BOX 160
MARKHAM, IL 60426

DWAYNE MEALEY
18343 FAIRVILLE AVE
CLEVELAND, OH 44135

DWR INVESTIGATOR, INC.
P.O. BOX 206
ATTN: DAVID RUCZYNSKI
FEASTERVILLE, PA 19503

DXB VIDEO TAPES INC
303 LOUISIANA AVE
BROOKLYN, NY 11207

DXB VIDEOTAPES
234 41ST ST
BROOKLYN, NY 11232

DXD VIDEO TAPES INC
303 LOUISIANA AVE
BROOKLYN, NY 11207

DYERSBURG FABRICS
P.O. BOX 767
DYERSBURG, TN 38025-0767

DYLON IND CORP
7700 CLINTON RD
CLEVELAND, OH 44144

DYLON INDUSTRIES INC
7700 CLINTON ROAD
CLEVELAND, OH 44144

DYNAFLUX INC
241 BROWN FARM RD
CARTERSVILLE, GA 30120

DYNAMERICA MFG CO
401 S BLAINE ST
P O BOX 2663
MUNCIE, IN 47307

DYNAMET
195 MUSEUM RD
WASHINGTON, PA 15301

DYNAMIC TECHNOLOGIES INC
555 SECOND AVE STE 800
COLLEGEVILLE, PA 19426

DYNAMIC TOOL
10800 GALAXIE RD
FERNDALE, MI 48220

DYNASEAL
3801 S MEMORIAL DR
RACINE, WI 53403

DYNATRNS LOGISTICS
277 LAKESHORE RD STE 5
POINTECLAIRE, QC H954L2
CANADA

DYNATRON/B0NDO
C/O NPC FREIGHT SERVICES
P O BOX 3000
RAHWAY, NJ 07065

DYSART'S SERVICE
P O BOX 1689
BANGOR, ME 04402-1689

DYSON, CHRISTOPHER S
37 PINE COVE
MOUNT LAUREL, NJ 08054

DYSTAR L P
TRAFFIC SERVICE BUREAU INC
P O BOX 450
MIDDLETOWN, PA 17057

E & F WAREHOUSING CORP
100 W INDUSTRY COURT
DEER PARK, NY 11729

E & F WAREHOUSING CORP
50 HUB DR
MELVILLE, NY 11747

E & T PLASTIC MFG CO INC
45 37TH ST
LONG ISLAND, NY 11101

E A C CORPORATION OF DELAWARE
20 HILLSTREAM RD
NEWARK, DE 19711

E AARON ENTERPRISES INC
630 W GERMANTOWN PIKE STE 385
PLYMOUTH MEETING, PA 19462

E AMWELL MUNICIPAL COURT
1070 HIGHWAY 202
RINGOES, NJ 08551

E B EDDY PAPER INC
1700 WASHINGTON
PORT HURON, MI 48060

E C RIVET INC
PO BOX 809
GENEVA, IL 60134

E D FUZER DC
2800 ROUTE 130 N STE 114
CINNAMINSON, NJ 08077

E D SEWELL
2222 OAK TERRACE
LANSDALE, PA 19446

E F R FIRE EQUIPMENT CO INC
11913 STEPHANIE LANE
P O BOX 635
MOKENA, IL 60448

E F WHSE
100 W INDUSTRY CT
DEERPARK, NY 11729

E GAMES INC
2000 CABOT BLVD
SUITE 110
LANGHORNE, PA 19047

E H CERAMICS
1110 EVERGREEN DR
HOUSTON, TX 77087

E H HALL WESTFIELD TANNING
360 CHURCH ST
WESTFIELD, PA 16950

E H ONEILL CO INC
1405 CHIPPENDALE RD
LUTHERVILLE, MD 21093

E I DUPONT
PUBLIC SERVICE TRAFFIC BUREA
9 HICKS ST
N LINDENHURST, NY 11757

E I DUPONT
FMIS
P O BOX 8964
WILMINGTON, DE 19899

E I DUPONT DE NEMOURS & CO
1007 MARKET ST
BMP 401150C
WILMINGTON, DE 19898

E J CON CORP
P O BOX 61266
JACKSONVILLE, FL 32236

E L BRAID CLAIM SERVICE INC
P O BOX 946
CLEARFIELD, PA 16830

E MAC DAIRY BRUSH CO
248 S 3RD ST
READING, PA 19602

E P C
P O BOX 432
MARCUS HOOK, PA 19061

E P I C IND
1007 JERSEY AVE
P O BOX 368
NEW BRUNSWICK, NJ 08901

E T M ENTERPRISES INC
920 N CLINTON ST
GRAND LEDGE, MI 48837

E W KAUFMAN
1320 INDUSTRIAL HWY
SOUTHAMPTON, PA 18966

E YOUNG'S EXPRESS INC
23076 NYS RT 12
WATERTOWN, NY 13601

E&C TRANSPORT COMPANY
3639 N US 23
OSCODA, MI 48750

E&H TRUCKING/ THEODORE KNIGHT
695 PENNSYLVANIA AVE
BROOKLYN, NY 11207

E&S SALES LLC
1265 N S R 5
SHIPSHEUANA, IN 46565

E-ZPASS
P O BOX 52006
NEWARK, NJ 07101

EADS FENCE COMPANY, INC.
250 EAST KEMPER ROAD
LOVELAND, OH 45140

EAGLE CONCEPTS INC
1025 WASHINGTON TRUST BUILDING
WASHINGTON, PA 15301

EAGLE CONVERTING INC
201 EISENHOWER LANE SOUTH
LOMBARD, IL 60148

EAGLE DIST
310 RADFORD PL
KNOXVILLE, TN 37917

EAGLE ENVIRONMENTAL CONTRACTIN
6864 NE 14TH ST
ANKENY, IA 50021

EAGLE GLOBAL LOGISTICS
P O BOX 844650
DALLAS, TX 75284-4650

EAGLE OPQ MATOMOTOS
PAYMENT & LOGISTICS SERVICES
700 W GRANADA BLVD
ORMOND BEACH, FL 32174

EAGLE OPQ/MATOMOROS
2210 WILSON RD
HARLINGEN, TX 78550

EAGLE OTTAWA LLC
200 N BEECHTREE RD
GRAND HAVEN, MI 49417

EAGLE PALLET CO INC
108 S WADE BLVD
MILLVILLE, NJ 08332

EAGLE PICHER PLASTICS DIV
P O BOX 189
GRABILL, IN 46741-0189

EAGLE TOWING & RECOVERY INC
BOX 542
MILESBURG, PA 16853-0542

EAGLE TRAFFIC CONTROL SYSTEMS
8004 CAMERON RD
AUSTIN, TX 78754

EAGLE TRAFFIC SERVICE
519 RENAISSANCE AVENUE
MELBOURNE, FL 32940

EAGLE TRAFFIC SERVICES
519 RENAISSANCE AVE
MELBOURNE, FL 32940

EAGLE USA
PO BOX 844650
DALLAS, TX 75284-4650

EAR SPECIALTY
7911 ZIONSVILLE RD
INDIANAPOLIS, TN 46268

EARL D BLISS
103 COUNTRY CLUB CIRCLE
CLEARFIELD, PA 16830

EARL GARDNER
6819 FULTON ST
HOUSTON, TX 77022

EARL WHITELEY
2 ROCKY GLEN
SEYMOUR, CT 06483

EARLE'S TIRE SERVICE OF NJ
PO BOX 428
BORDENTOWN, NJ 08505

EARTH ENTERPRISES INC
P O BOX 166033
CHICAGO, IL 60616-6033

EARTH WORKS
P O BOX 278K
MARTINS CREEK, PA 18063

EARTHBORNE
35 EASTON ROAD
WARRINGTON, PA 18976

EARTHSCAPE CANDLES
PO BOX 498
ANNAPOLIS JUNCTION, MD 20701

EASIWAY SYSTEMS INC
P O BOX 70
DELANO, MN 55328

EASIWAY SYSTEMS, INC.
540 RIVER STREET SOUTH
P O BOX 70
DELANO, MN 55328

EASLEY, AMANDA R
120 ELM ST.
APT Q2
BEVERLY, NJ 08010

EAST BRUNSWICK MUNICIPAL
P O BOX 1081
EAST BRUNSWICK, NJ 08816-1081

EAST COAST ENVIRONMENTAL
35 GOSHEN TPKE
BLOOMINGBURG, NY 12721

EAST COAST FABRICATORS LLC
348 NOELAND AVE
PENNDEL, PA 19047

EAST COAST STEEL INC
317 SALINA RD
SEWELL, NJ 08080

EAST COAST WHSE
DOLE PACKAGE FOODS
150 IDUSTRIAL DR
JERSEY CITY, NJ 07305

EAST END MARINE SUPPLY
230 CORWIN AVE
GREENPORT, NY 11944

EAST END MARINE SUPPLY
P O BOX 2103
GREENPORT, NY 11944

EAST FALLS
15 LEE BLVD
P O BOX 787
FRAZER, PA 19355

EAST HAVEN BUILDERS SUPPLY INC
193 SILVER SANDS RD
EAST HAVEN, CT 06512

EAST HOOGEWERFF INC. BALTIMORE
6905 SAN THOMAS ROAD
ELKRIDGE, MD 21075

EAST NEWARK VIOLATIONS BUREAU
34 SHERMAN AVE
EAST NEWARK, NJ 07029

EAST OHIO GAS
P O BOX 94948
CLEVELAND, OH 44101-4948

EAST PENN EXPRESS
103 BROWER AVENUE
P O BOX 300
OAK, PA 19456

EAST PENN MANUFACTURING
DEKA ROAD
LYON STATION, PA 19536

EAST RUTHERFORD MUNICIPAL COUR
1 EVERETT PLACE
EAST RUTHERFORD, NJ 07073

EAST SIDE OCCUPATIONAL HEALTH
P O BOX 603546
CLEVELAND, OH 44103-1186

EAST WINDSOR TOWNSHIP COURT
80 ONE MILE ROAD
EAST WINDSOR, NJ 08520

EASTCO CORP
227 EAST ONTARIO
P O BOX 11831
CHICAGO, IL 60611

EASTECH CHEMICAL
P O BOX 8500-50510
PHILADELPHIA, PA 19178

EASTENN WAREHOUSE & DIST
2006 HOITT AVENUE
KNOXVILLE, TN 37917

EASTERDAY & CO
337 PALMER ST
WOOSSTER, OH 44691

EASTERLING, ARTHUR
1510 HWY 38 SOUTH
BENNETTSVILLE, SC 29512

EASTERN ACOUSTIC WORKS
ONE MAIN ST
WHITINSVILLE, MA 01588

EASTERN COLOR & CHEMICAL CO
P O BOX 6161
PROVIDENCE, RI 02940

EASTERN COLOR & CHEMICAL INC
65 ROOSEVELT AVE
P O BOX 1029
VALLEY STREAM, NY 11582

EASTERN ELECTRIC
P O BOX 613
MATTOON, IL 61938

EASTERN EXTERIOR WALL SYSTEMS
3135 SCHOENERSVILLE ROAD
BETHLEHEM, PA 18017

EASTERN FINE PAPER INC
P O BOX 129
BREWER, ME 04412

EASTERN HOUSTON MEDICAL CTR
PO BOX 99008
BEDFORD, TX 76095

EASTERN LIFT TRUCK
DIANE MANKA (X143)
PO BOX 307
MAPLE SHADE, NJ 08052-0307

EASTERN MANUFACTURING INC
1619 HANFORD STREET
LEVITTOWN, PA 19057

EASTERN PAPER
617 SOUTH MAIN ST
BREWER, ME 04412

EASTERN PNEUMATICS HYDRAULICS
40 LOWELL ROAD UNIT 3
SALEM, NH 03079

EASTERN RUBBER & PLASTIC CO
P O BOX 176
NEW EGYPT, NJ 08533

EASTERN SERVICE INT'L
3400 OAK CLIFF RD
STE A-Z
DORAVILLE, GA 30340

EASTERN SILK MILLS INC
212 CATHERINE ST
ELIZABETH, NJ 07201

EASTERN SOLAR GLASS INC
P O BOX 171
WEST BERLIN, NJ 08091

EASTERN TEA
1 ENGLEHARD DRIVE
MONROE TOWNSHIP, NJ 08831

EASTERN TIRE SUPPLIES
165 ROCKDALE ROAD
BUTLER, PA 16002

EASTERN WHOLESALE
929 CHAPEL ST
NEWARK, DE 19713

EASTERN WIRE CABLE INC
186 NORTH MAIN ST
PO BOX 488
FLORIDA, NY 10921

EASTMAN CHEMICAL CO
TRANS AUDIT INC
11 MARSHALL RD STE 2D
WAPPINGERS FALLS, NY 12590

EASTMAN CHEMICAL CO
400 EAST COLLEGE PLACE
CARPENTERSVILLE, IL 60110

EASTMAN KODAK CO
P O BOX 15387
ROCHESTER, NY 14615

EASTMAN KODAK CO
1600 LEXINGTON AVE
ROCHESTER, NY 14652

EASTMAN WIRE & CABLE
1085 BUSCH HIGHWAY
PENNSAUKEN, NJ 08110

EASTON WHOLESALE CO INC
500 E DOVER STREET
EASTON, MD 21601

EASTWICK'S FLORIST
1708 BRIDGEBORO ROAD
EDGEWATER PARK, NJ 08010

EASY GRAPHICS
741 ALEXANDER ROAD
PRINCETON, NJ 08540

EASY LIFT EQUIPMENT CO INC
2 MILL PARK COURT
NEWARK, DE 19713

EATON CORP
ROUTE 2
LINCOLN, IL 62656

EATON MUNICIPAL COURT
VIOLATION BUREAU FINE SCHEDULE
P O BOX 65
EATON, OH 45320

EATON'S TRUCKING SERVICE
500 W MAIN ST
JOHNSTOWN, NY 12095

EBERT, PAUL T
11900 GROVE STREET
DELEVAN, NY 14042

EBONITE
P O BOX 746
HOPKINSVILLE, KY 42241

EBY BROWN
280 W SHUMAN BLVD STE 280
NAPERVILLE, IL 60566

ECC INTERNATIONAL
CALGON CORPORATION
P O BOX 1346
PITTSBURGH, PA 15230-1346

ECC INTL
PO BOX 330
SYLACAUGA, AL 35150

ECHO GLOBAL LOGISTICS
600 W CHICAGO AVE
STE 830
CHICAGO, IL 60610

ECKART AMERICA
P O BOX 71369
CLEVELAND, OH 44191

ECKART AMERICA LP
830 ERIE ST
PAINESVILLE, OH 44077

ECKERD DRUGSTORE
PO BOX 596
SALT LAKE CITY, UT 84110-0596

ECLIPSE PKG
403 N MAIN STREET
GLEN ELLYN, IL 60137

ECM PLASTICS INC
53 MILLBROOK ST
WORCESTER, MA 01606

ECM TRANSPORT INC
1460 GREENSBURG RD
KENSINGRON, PA 15069

ECMD
P O BOX 130
N WILKESBORO, NC 28659

ECOCO INC
1830 N LAMON
CHICAGO, IL 60639

ECOLAB
255 BLAIR ROAD
AVENEL, NJ 07001

ECOLAB INC
HEIDI COOKE
ATTN. HEIDI COOKE EUC/3
370 N WABASH STREET N.
SAINT PAUL, MN 55102

ECOLAB INC
P O BOX 64371
SAINT PAUL, MN 55164

ECOLAB INC
3001 CHANNAHON RD
3 MILE OF 155 ON RT 6
JOLIET, IL 60436

ECOMETICS INC
19 CONCORD ST
SOUTH NORWALK, CT 06854

ECONO LODGE
17225 HALSTED STREET
SOUTH HOLLAND, IL 60473

ECONOCARIBEE INLAND FREIGHT
2401 N W 69TH ST
MIAMI, FL 33147

ECONOMY FREIGHT INC
21 WHISPERING PINE LANE
LAKEWOOD, NJ 08701

ECONOMY FREIGHT INC
21 WHISPERING PINES LN
LAKEWOOD, NJ 08701

ECS CLAIMS ADMINISTRATION INC
600 EAGLEVIEW BOULEVARD
PO BOX 688
EXTON, PA 19341

ED & SONS GLASS INC
708 EAST MAIN STREET
MAPLE SHADE, NJ 08052

ED FITZPATRICK
700 CREEK ROAD
DELANCO, NJ 08075

ED LAWYER
JEVIC TRANSPORTATION INC
MAINTENANCE
600 CREEK ROAD
DELANCO, NJ 08075

ED MESSER
26 CRISTO DRIVE
HILTON HEAD ISLAND, SC 29926

ED PERRY AUTO PARTS
450 PARK ST
INMAN, SC 29349

ED TRENDLE
7230 WEST 86 STREET
BRIDGEVIEW, IL 60455

EDCOAT LIMITED PARTNERSHIP
8700 EXCELSIOR BLVD
HOPKINS, MN 55343

EDDIE ARVELO
JEVIC TRANSPORTATION INC
P O BOX 5157
DELANCO, NJ 08075

EDDIE BARR
325 BARRACUDA
GALVESTON, TX 77550

EDDIE BUTLER
4542 VERMONT CT
OWINGS MILLS, MD 21117

EDDIE'S TRUCK REPAIR INC
895 PRIOR AVENUE NORTH
ST PAUL, MN 55104

EDDINGTON THREAD MFG CO
3222 KNIGHTS RD
BENSALEM, PA 19020

EDGAR GRINNEL
JEVIC TRANSPORTATION INC
6 PIONEER DR
NORTH OXFORD, MA 01537

EDGAR ROAD GARAGE INC
1632 E EDGAR ROAD US RT 1
LINDEN, NJ 07036

EDGCOMB METALS
420 MEMORY LANE
YORK, PA 17402

EDGEWATER PARK HARDWARE & RENT
3 FOREST HILLS DR
MEDFORD, NJ 08055

EDGEWATER WALK APARTMENTS
16703 LAKEWOOD DRIVE
TINLEY PARK, IL 60477

EDINBURG AUTO TRUCK STOP
US 281 & FM 2812
EDINBURGH, TX 78539

EDINGER JR, E. R
850 MAINE AVE
DEPTFORD, NJ 08096

EDISON PLASTICS CO
CORP OFFICE
200 ENTERPRISE DRIVE
NEWPORT NEWS, VA 23603

EDLON INC
P O BOX 667
AVONDALE, PA 19311

EDNA VIRES
2413 WANDA WAY
LEXINGTON, KY 40505

EDSON MANUFACTURING
10 SWISS LN
WOLCOTT, CT 06716

EDUCATION SERVICE CENTER
3001 N FREEWAY
FORTWORTH, TX 76106

EDUCATIONAL TESTING SERVICE
225 PHILLIPS BLVD
EWING, NJ 08628

EDWARD BLACK
58 BLOOMFIELD LANE
WILLINGBORO, NJ 08046

EDWARD CORCORAN
1173 WOLCOTT ROAD
WATERBURY, CT 06705

EDWARD DAWSON
ONE LANDMARK SQUARE APT 208
PORT CHESTER, NY 10573

EDWARD DON CO
2500 S HARLEM
N RIVERSIDE, IL 60546

EDWARD HUBLER
53 MANOR DRIVE
BURLINGTON, NJ 08016

EDWARD J BERGHAUSEN M D
2960 MACK ROAD
FAIRFIELD, OH 45014

EDWARD J BURNS
4 ERIN WAY
MOHRSVILLE, PA 19541

EDWARD PRITCHARD
CUYAHOGA HEIGHTS POLICE DEPT
5480 GRANT AVE
CUYAHOGA HEIGHTS, OH 44125

EDWARD SLAUGHTER
1939 SEYMORE AVE
CINCINNATI, OH 45237

EDWARD TIPPEN
JEVIC TRANSPORTATION INC
P O BOX 5157
DELANCO, NJ 08075

EDWARD TOTH
559 FOREST BROOK
SALINE, MI 48176

EDWARDS ENGINEERING CORP
101 ALEXANDER AVE
POMPTON PLAINS, NJ 07444

EDWARDS GIFTS & CARDS INC
2049 STOUT DR
UNIT B 1
WARMINSTER, PA 18974

EDWARDS, CURTIS R
26414 CYPRESSWOOD DR
SPRING, TX 77373

EDWARDS, THOMAS A
252 6TH AVENUE
ROEBLING, NJ 08554

EDWINA D LEISE
55 FARNWOOD ROAD
MT. LAUREL, NJ 08054

EEOC
RE: HARLEQUINN NORRIS

EEOC
RE: WALTER SCHOCH, CLOSED CLAIM

EEOC, EEOC ATLANTA DISTRICT OFFICE
RE: LEONE BEEBE
100 ALABAMA ST SW, SUITE 4R30
ATLANTA, GA 30303

EEOC, EEOC CHICAGO DISTRICT OFFICE
RE: ERVIN DAVIS
500 W MADISON ST SUITE 2800
CHICAGO, IL 60661

EEOC, EEOC CHICAGO DISTRICT OFFICE
ATTN: DANIEL LIM
RE: CHERYL JACKSON
500 W MADISON ST SUITE 2800
CHICAGO, IL 60661

EEOC, EEOC CHICAGO DISTRICT OFFICE
RE: MICHAEL KOCIK
500 W MADISON ST, SUITE 2800
CHICAGO, IL 60661

EEOC, EEOC CHICAGO DISTRICT OFFICE
RE: JAMIE CONNER
500 W MADISON ST, SUITE 2800
CHICAGO, IL 60661

EEOC, EEOC DISTRICT OFFICE
ATTN: DANIEL LIM
RE: MAURICE BROWN
500 W MADISON ST, SUITE 2800
CHICAGO, IL 60661

EFCO
1000 COUNTY RD
MONETT, MO 65708

EFFINGHAM OPTHALMOLOGY ASSOC
903 MEDICAL PARK DR
EFFINGHAM, IL 62401

EGAN, WILLIAM
105 ELM AVE
BURLINGTON, NJ 08016

EGBAR FOUNDATION
15922 PACIFIC COAST HIGHWAY
HUNTUNGTON HARBOU, CA 92649

EGBAR FOUNDATION GOLF TOURNAME
CHELSEA BRYAN
MANAGING DIRECTOR OF THE
15922 PCH
HUNTINGTON, CA 92649

EGS ELECTRICAL
7770 N FRONTAGE RD
SKOKIE, IL 60077

EGS/APPLETON ELECTRIC LLC
CONDATA
435 WEST 194TH STREET
GLENWOOD, IL 60425

EI DUPONT
1007 MARKET ST
WILMINGTON, DE 19898

EIGER MACHINERY INC
888 E BELVIDERE RD
UNIT 214
GRAYSLAKE, IL 60030

EIGHT IN ONE PET
2100 PACIFIC STREET
HAUPPAUGE, NY 11788

EIGHT IN ONE PET PRODUCTS
WILLIAM SYSTEMS LTD
65 ROOSEVELT AVE
VALLEY STREAM, NY 11581

EIRICH
4033 RYAN RD
GURNEE, IL 60031

EIS TRANSPORTATION
P O BOX 751634
DAYTON, OH 45475

EISENHOWER, RICHARD E
129 HILL STREET
MILL HALL, PA 17751

EISINGER ENTERPRISES INC
242 ASTOR ST
NEWARK, NJ 07114

EJ BROOKS COMPANY
164 NORTH 13TH ST
NEWARK, NJ 07107

EKA CHEMICAL INC
1775 WEST OAK COMMONS COURT
MARIETTA, GA 30062

EKA CHEMICALS
1616 MARVIN GRIFFIN RD
AUGUSTA, GA 30906

EL PASO THERMO KING INC
1377 N HORIZON BLVD
EL PASO, TX 79927

ELAINE FALCONBERRY
3934 THURMOND RD
CONLEY, GA 30288

ELAINE NOLAN
P O BOX 61
90 SHAMROCK DR
WARREN, MA 01083

ELAN CHEMICAL CO
268 DOREMUS AVE
NEWARK, NJ 07105

ELAN VANILLA CO
268 DOREMUS AVE
NEWARK, NJ 07105

ELASTOMERIC ROOFING SYSTEMS IN
P O BOX 56
LORETO, MN 55357-0056

ELDRIDGE, KELLY I
402 MAIN ST.
DELRAN, NJ 08075

ELEANOR WURST
4029 BURKS ST
PASADENA, TX 77508

ELECTION FUND OF GEORGE F GEIS
RE-ELECTION OF ASSEMBLYMAN G
P O BOX 28
GLENDORA, NJ 08029

ELECTRIC APPARATUS CO
P O BOX 227
HOWELL, MI 48844

ELECTRIC CITY PRINTING
730 HAMPTON ROAD
P O BOX 1920
ANDERSON, SC 29622

ELECTRIC MELTING SERVICE
MERCA TRAFFIC SERVICE BUREAU
1126 WESTCHESTER AVE
BRONX, NY 10459

ELECTRIC MELTING SERVICES
65 INDEL AVENUE
RANCOCAS, NJ 08073

ELECTRIC SERVICE CO INC
610 N HOOD ST
BLUE EARTH, MN 56013

ELECTRICAL CONTRACTORS
3510 MAIN ST
HARTFORD, CT 06120

ELECTRICAL SUPPLY INC
17 LOWELL STREET
NASHUA, NH 08060

ELECTRO INSULATION CORPORATION
3921 VENTURA DR
ARLINGTON HEIGHTS, IL 60004-7952

ELECTROCHEMICAL PRODUCTS
17000 LINCOLN AVE
NEW BERLIN, WI 53151

ELECTROMARK
PO BOX 25
ATTN: DEBBIE BENDER
WOLCOTT, NY 14590

ELECTRONIC DATA MGT
P O BOX 7208
HIGH POINT, NC 27260

ELECTRONIC DATA SYSTEMS CORP
5400 LEGACY DRIVE
PLANO, TX 75024

ELECTRONIC DRILLING CONTROL IN
3110 W STORY RD
IRVING, TX 75038

ELECTRUM INC
827 MARTIN STREET
RAHWAY, NJ 07065

ELEMENT K JOURNALS
P O BOX 23809
ROCHESTER, NY 14692

ELEMENTIS PIGMENTS
11 EXECUTIVE DR SUITE 1
FAIRVIEW HEIGHTS, IL 62208

ELEMENTIS SPECIALTIES
400 CLAREMONT AVE
JERSEY CITY, NJ 07304

ELEMENTIS SPECIALTIES / RHEOX
P O BOX 700
HIGHTSTOWN, NJ 08520

ELEMENTIS SPECIALTIES INC
NATIONAL TRAFFIC SERVICE INC
151 JOHN JAMES AUDUBON PWY
AMHERST, NY 14228

ELEVATOR MODERNIZATION CO INC
231 WESTHAMPTON PLACE
CAPITOL HEIGHTS, MD 20743

ELF ATOCHEM
200 MARKET STREET
ACCTS PAYABLE 27TH FLOOR
PHIALDELPHIA, PA 19103

ELF ATOCHEM
2000 MARKET STREET
24TH FLOOR
PHILADELPHIA, PA 19103-3222

ELF ATOCHEM
CONDATA
455 WEST 194TH ST
GLENWOOD, IL 60425

ELFRINK TRANSPORTATION, INC.
P O BOX 576
CAPE GIRARDEAU, MO 63702

ELGE INC
P O BOX 944
RICHMOND, TX 77406

ELGILOY CO
1565 FLEETWOOD DR
ELGIN, IL 60120

ELGIN MILK SERVICE
25 SECOND ST NW
P O BOX E
ELGIN, MN 55932

ELGIN MOLDED PLATICS INC
909 GRACE ST
ELGIN, IL 60120

ELITE BODY SHOP INC
PO BOX 827
CONLEY, GA 30288

ELITE BUSINESS SYSTEMS CORP
1000 S WOODWARD STE 105
BIRMINGHAM, MI 48009

ELITE CEMENT PRODUCTS INC
4235 BUFORD HIGHWAY
DULUTH, GA 30096

ELITE INDUSTRIES
77 GOULD STREET
BAYONNE, NJ 07002

ELITE SPICE INC
7151 MONTEVIDEO RD
JESSUP, MD 20794

ELIZABETH ARDEN
1751 BLUE HILLS DRIVE
ROANOKE, VA 24012

ELIZABETH BRIESI
11 COLLEGE STREET
JERSEY CITY, NJ 07305

ELIZABETH DEROSA
236 MARTINS WAY
MT LAUREL, NJ 08054

ELIZABETH GRIESI
11 COLLEGE STREET
JERSEY CITY, NJ 07305

ELIZABETH SUGRUE
12 RIVERSIDE TERRACE
EASTON, MA 02356

ELIZABETH TOWN COURT
1 POLICE PLAZA
ELIZABETH, NJ 07201

ELIZABETH TURTON
29 BLUE BIRD RD
MONTUA, NJ 08051

ELIZABETH WASKEY
36 JENNIFER LANE
BURLIUNGTON, NJ 08016

ELK CORP
202 CEDAR RD
ENNIS, TX 75119

ELK ENVIRONMENTAL SERVICES
225 WARREN STREET
READING, PA 19601

ELKINS, KEVIN A
382 PARKHURST BLVD
TONAWANDA, NY 14223

ELLEN L RISINGER
4730 LOST OAK DR
SPRING, TX 77388

ELLEN SNATORA-KEEGAN
5 GARDEN AVE
N MASSAPEQUA, NY 11758

ELLER BUILDING INC
201 N FEDERAL HWY
DEERFIELD BEACH, FL 33441

ELLETT BROTHERS
786 WILSON ROAD
NEWBERRY, SC 29108

ELLIOTT, JONATHAN E
15 MERRALL DR.
CLIFTON PARK, NY 12065

ELLIS CROPPER
220 EDGEBROOK DR
BOYSTON, MA 01505

ELLIS, MICHAEL S
1599 FORGE POND ROAD
BRICKTOWN, NJ 08724

ELLIS, RICHARD D
3971 LITTLE YORK RD
DAYTON, OH 45414

ELLSWORTH BUILDERS SUPPLY
261 STATE ST
ELLSWORTH, ME 04605

ELLWOOD CITY BOROUGH
525 LAWRENCE AVE
ELLWOOD CITY, PA 16117

ELLWOOD MEDICAL GROUP PC
241 PERRY HIGHWAY UNIT 2
HARMONY, PA 16037

ELMATCO PRODUCTS
99-107 SHELTON AVE
NEW HAVEN, CT 06511

ELMER'S
P O BOX 6150
TRAVERSE CITY, MI 49696

ELMO LEATHER
24 KILMER ROAD
EDISON, NJ 08817

ELOX CORP
P O BOX 220
DAVIDSON, NC 28036

ELQ INDUSTRIES INC
531 FAYETTE AVE
MAMARONECK, NY 10543

ELSILON PRODUCTS
P O BOX 432
MARCUS HOOK, PA 19061

ELTON CORP
380 ROMA JEAN PKWY
STREAMLINE, IL 60107

ELWOOD PACKAGING
5200 W ROOSEVELT RD
CHICAGO, IL 60804

ELY LILLY & CO
1400 W RAYMOND ST
BLDG 110
INDIANAPOLIS, IN 46221

ELYRIA MUNICIPAL COURT
328 BROAD STREET
ELYRIA, OH 44035

EM GRUPPE MEDIA LLC
P O BOX 64
ONEONTA, AL 35121

EM INDUSTRIES
7 SKYLINE DR
HAWTHORNE, NY 10532

EMBERSON, STEPHEN
CZI TRUCKING
12113 CALLE SOMBRA APT 316
NOVENO VALLEY, CA 92507

EMC TEST SYSTEMS
PO BOX 80589
AUSTIN, TX 78708-0589

EMCH, DARREN
PO BOX 21224
HOUSTON, TX 77226

EMCH, DARREN E
PO BOX 21224
HOUSTON, TX 77226

EMCO CHEMICAL DISTRIBUTORS INC
2100 COMMONWEALTH AVE
P O BOX 1030
NORTH CHICAGO, IL 60064

EMCO CHEMICAL DISTRIBUTORS INC
2100 COMMON WEALTH AVE
PO BOX 1030
N CHICAGO, IL 60064-1030

EMED COMPANY INC
P O BOX 369
BUFFALO, NY 14240

EMERG PHY ASSOC OF S JERSEY
P O BOX 7237
LANCASTER, PA 17604

EMERGEMCY SYSTEMS SERVICE CO I
401 O'NEIL DR
P O BOX 394
QUAKERTOWN, PA 18951

EMERGENCY ASSOC
66 W GILBERT ST 2ND FLR
CHREWSBURY, NJ 07702

EMERGENCY CONSULTANTS LLC
P O BOX 13700-1601
PHILADELPHIA, PA 19191

EMERGENCY PHYSICIAN SERVICES
P O BOX 7237
LANCASTER, PA 17604

EMERICK, WILLIAM B
213 W VAN BUREN P O BOX 572
BRIMFIELD, IL 61517

EMERSON & CUMING SPECIALITY PO
46 MANNING RD
BILLERICA, MA 01821

EMERSON ELECTRIC CO
1901 BUTLER RD
AURORA, IL 60507

EMERSON ELECTRIC CO
MAIL STATION 4129
8000 WEST FLORISSANT AVE
ST LOUIS, MO 63136

EMERSON ELECTRIC CO
MARY PETERS
8000 W FLORISSANT
ATTN.: MAIL STATION 4129
ST LOUIS, MO 63136

EMERSON TOOL CO
1821 13TH ST
MENOMINEE, MI 49858

EMERY WORLDWIDE, A CF CO
BOX 371232M
PITTSBURG, PA 15250-7232

EMERY, JOHN D
3524 RHOADS AVE. APT B
NEWTOWN SQUARE, PA 19073

EMILIANI ENTERPRISES
735 RAHWAY AVE
UNION, NJ 07083

EMILY JONES
9730 DAVIDSON HWY
CONCORD, NC 28027

EMINESS TECHNOLOGIES
1419 ROCK RIVER RD NORTH
MONROE, NC 28110

EMKAY CHEMICAL CO
P O BOX 6537
ELIZABETH, NJ 07206

EMMI & EMMI, P.C.
390 AMWELL ROAD
BUILDING 4, SUITE 403
HILLSBOROUGH, NJ 08844

EMMONS, PATRICIA, C.
196 SOUTHSIDE ESTATES COURT
HENDERSON, NC 27537

EMPIRE COFFEE CO
106 PURDY AVE
PORT CHESTER, NY 10573

EMPIRE DISTRICT
2299 S STATE LINE RD
JOPLIN, MO 64804

EMPIRE INDUSTRIES
P O BOX 1020
MANCHESTER, CT 06045

EMPIRE INK LTD
18 COMMERCE ST
BROOKLYN, NY 11231

EMPIRE JANITORIAL SUPPLY CO
P O BOX 1261
BURLINGTON, VT 05402

EMPIRE PLASTICS
1 GENERAL STREET
NEWCOMERSTOWN, OH 43832

EMPIRE POLY-FLEX CORPORATION
162 HANSE AVE
FREEPORT, NY 11520

EMPIRE STATE BELTING & HOSE CO
14 30 ASTORIA BLVD
LONG ISLAND CITY, NY 11102

EMPIRICAL GROUP L L C
SOUTHERN TEA L L C
1267 COBB INDUSTRIAL DR
MARIETTA, GA 30066

EMPLOYCARE
P O BOX 1898
LOUISVILLE, KY 40201

EMPLOYMENT NEWS
600 W TOWN STREET
COLUMBUS, OH 43215-4435

EMPLOYMENT SECURITY COMM NC
P O BOX 26504
RALEIGH, NC 27611-6504

EMR-EGS
CASS
P O BOX 17600
ST LOUIS, MO 63178

EMS TECHNOLOGY
71 FREDRICK ST
BINGHAMTON, NY 13901

EMS-AMERICAN GRILON
2060 CORPORATE WAY
PO BOX 1717
SUMTER, SC 29151

EMWARE, INC.
1225 E FORT UNION BLVDSTE 200
SALT LAKE, UT 84047

ENCINOSA EXPOSITIONS
5435 SHIRLEY STREET
#6
NAPLES, FL 34109

ENCLONOSA EXPOSITIONS INC
5435 SHIRLET ST #6
NAPLES, FL 34109

ENCO
75 MAXESS RD
MELVILLE, NY 11747-3151

ENCO
6700 DISCOVERY BLVD
MABLETON, GA 30059

ENCO MANUFACTURING CO.
5000 W BLOOMINGDALE AVE
CHICAGO, IL 60639

ENCOMPASS A/S/O STEPHAN AHO
P O BOX 9184
QUINCY, MA 02269-9184

ENCORE PAPER CO
1 RIVER ST
S GLENSFALLS, NY 12803

ENCORE POLY CORP
65 COMMERCE WAY
HACKENSACK, NJ 07601

ENCORE POLY CORP
297-101 KINDERKAMACK ROAD
STE 118
ORADELL, NJ 07649

ENDSDOWN
60 BROWN AVE
SPRINGFIELD, NJ 07081

ENDSLIP PRODUCTS CO
1 OAKLAND ST
AMESBURY, MA 01913

ENDURO INC
P O BOX 728
HOUSTON, TX 77001

ENERCON INDUSTRIES CORP
W140 N9572 FOUNTAIN BLVD
MENOMONE FALLS, WI 53051

ENERGY MERCHANTS LLC
P O BOX 549
BEL AIR, MD 21014-0549

ENERGY PRODUCTS 7 SERVICES INC
315 N INDUSCOCOURT
TROY, MI 48083

ENERGY SERVICES GROUP
8979 POCAHONTAS TRAIL
WILLIAMSBURG, VA 23185

ENERGY STEEL
1002 WINDFERN
HOUSTON, TX 77064

ENERGY TECH SYS
270 LANCASTER AVE STE D2
FRAZER, PA 19355

ENGEL HARD CORP
3400 BANK ST
LOUISVILLE, KY 40212

ENGELHARD CORP
1057 LOWER SOUTH ST
PEEKSKILL, NY 10566

ENGINE CENTER INC
2351 HILTON RD
FERNDALE, MI 48220

ENGINEERED COMPONENTS & LUBRIC
45800 MAST STREET
PLYMOUTH, MI 48170

ENGINEERED GROUPS INTERN
P O BOX 247
ELON, NC 27244

ENGINEERED LIGHTING
PO BOX 1208
MORTON GROVE, IL 60053

ENGINEERED MATERIALS SOLUTIONS
39 PERRY AVE
P O BOX 2410
ATTLEBORO, MA 02703

ENGINEERED POLYMERS INDUSTRIES
112 WOOL STREET
BARRINGTON, IL 60010

ENGINEERING CONSULTING SERVICE
14026 THUNDERBOLT PLACE STE 10
CHANTILLY, VA 20151-3232

ENGINES DISTRIBUTORS INC
P O BOX 304
BELLMAWR, NJ 08099-0304

ENGLEHARD CORP
120 PINE ST
ELYRIA, OH 44035

ENGLERT
10229 S BODE RD
PLAINFIELD, IL 60544

ENGLETT SR, PAUL D
140 GREENLEAF DR.
HAMPTON, GA 30228

ENNIS EXTRUDED PRODUCTS
4200 KNIGHTHURST RD
ENNIS, TX 75119

ENOCORE POLY CORP
297 101 KINDERKAMACK STE118
ORADELL, NJ 07649

ENOS, CATHY S
163 NICOLE LANE
SOMERSET, PA 15501

ENPOL
4114 ANCIENT AMBER WAY
NORCROSS, GA 30092

ENPRO SERVICES INC
12 MULLIKEN WAY
NEWBURYPORT, MA 01950

ENRIQUE A FRANCIA CONSTRUCTION
5107 COLERIDGE SR
FAIRFAX, VA 22032

ENSEMBLE CO
P O BOX 19155
LENEXA, KS 66285

ENSINE CORPORATION
310 B WEST HIGHTOWER DR
DAWSONVILLE, GA 30534

ENSLOW PUBLISHERS
P O BOX 398
BERKELEY HEIGHTS, NJ 07922

ENT OF GEORGIA LLC
P O BOX 102441
ATLANTA, GA 30368-2441

ENTEC POLYMERS
RAPID
13 LINDEN AVE E
JERSEY CITY, NJ 07305

ENTEC POLYMERS
D E N L DIST
14 RAILROAD AVE
WEBSTER, MA 01570

ENTEC POLYMERS
CASS INFO SYSTEMS
P O BOX 6542
CHELMSFORD, MA 01824

ENTEC POLYMERS INC
2301 MAITLAND CENTER PKWY STE
MAITLAND, FL 32751

ENTEC POLYMERS INC
POLYMER SERVICE
24210 W 143RD ST
PLAINFIELD, IL 60544

ENTEC POLYMERS LLC
P O BOX 281271
ATLANTA, GA 30384

ENTERGY NUCLEAR GENERATION
600 ROCKY RD
PLYMOUTH, MA 02360

ENTERGY SERVICES INC
P O BOX 31995
JACKSON, MS 39286-1995

ENTERPRISE ELECTRIC COMPANY
4204 SHANNON DR
BALTIMORE, MD 21213

ENTERPRISE LEASING COMPANY
5105 CAPITAL BLVD
RALEIGH, NC 27615-4535

ENTERPRISE OIL CO
3200 S WESTERN AVE
CHICAGO, IL 60608

ENTERPRISE RENT A CAR
955 RT 17 SOUTH
RAMSEY, NJ 07446

ENTERPRISE RENT A CAR
P O BOX 12907
NEWPORT NEWS, VA 23612

ENTERPRISE RENT A CAR
P O BOX 410449
CHARLOTTE, NC 28241-0449

ENTERPRISE RENT A CAR
CLERAK INC
1607 E PROSPECT
ASHTABULA, OH 44004-5813

ENTERPRISE RENT A CAR
1020 N GREEN ST
HENDERSON, KY 42420-2754

ENTERPRISE RENT A CAR
21128 SPRING TOWN DR
SPRING, TX 77388

ENTERPRISE RENT A CAR
6301 INDIAN SCHOOL RD N E #670
ALBURQUERQUE, NM 87110-8103

ENTERPRISE RENT-A -CAR
4220 MATLOCK
SUITE 204
ARLINGTON, TX 76018

ENTERPRISE RENT-A- CAR
30-50 WHITESTONE EXPWY
SUITE 301
FLUSHING, NY 11354

ENTERPRISE RENT-A-CAR
1328 STREET ROAD
BENSALEM, PA 19020

ENTERPRISE RENT-A-CAR
2 RADNOR CORP CTR SUITE 200
ATTN: PATRICIA TEMPLE
RADNOR, PA 19087

ENTERPRISE RENT-A-CAR
248 MISHAWUM RD
WOBURN, MA 01801

ENTERPRISE RENT-A-CAR
292 WESTERN AVE
BRIGHTON, MA 02134

ENTERPRISE RENT-A-CAR
1201 DUAL HIGHWAY
HAGERSTOWN, MD 21740

ENTERPRISE RENT-A-CAR
2519 LAKESIDE DRIVE
LYNCHBURG, VA 24501

ENTHONE
WEST HAVEN, CT 06516

ENTHONE
C/O SUPERIOR LOGISTICS PACKPRINT
475 ELM ST
WEST HAVEN, CT 06516

ENTHONE O M I INC
PMC LOGISTICS
P O BOX 1227
PLYMOUTH, MA 02362

ENTHONE OMI INC
NOLAN & CUNNINGS
P O BOX 2111
WARREN, MI 48090

ENTHONE-OMI INC
350 FRONTAGE ROAD
W HAVEN, CT 06516

ENTREKIN, EDWARD H
837 SHADELAND AVE
BURLINGTON, NJ 08016

ENTROTECH INCORPORATED
1275 KINNEAR ROAD
COLUMBUS, OH 43212

ENTWISTLE, JOHN H
428 BEM STREET
RIVERSIDE, NJ 08075

ENVIRO-COATINGS INTERNATIONAL
847 FLINT AVE
ALBANY, GA 31701

ENVIRONMENTAL COATINGS INC
6450 HANNA LAKE AVE
CALEDONIA, MI 49316

ENVIRONMENTAL COMFORT OPTIONS
43 GREAT VALLEY PARKWAY
MALVERN, PA 19335

ENVIRONMENTAL CONTAINER & PROD
1 HILLDALE AVE
P O BOX 1770
PLAISTOW, NH 03865

ENVIRONMENTAL COUNSEL LLP
4910 MASSACHUSETTS AVE NW
SUITE 221
WASHINGTON, DC 20016

ENVIRONMENTAL ENTERPRISES, INC
LOCKBOX 711358
CINCINNATI, OH 45271-1358

ENVIRONMENTAL INKS & COATINGS
1 QUALITY PRODUCTS ROAD
MORGANTOWN, NC 28655

ENVIRONMENTAL INTERIORS, INC.
13 RIVER ROAD
HUDSON, NH 03051

ENVIRONMENTAL MANAGEMENT INC
P O BOX 700
GUTHRIE, OK 73044-0700

ENVIRONMENTAL MANAGEMENT INC
P O BOX 3940
EDMOND, OK 73083-3940

ENVIRONMENTAL PAPER TOWEL
16 STANTON ST
MIDDLETOWN, NY 10940

ENVIRONMENTAL PRODUCTS & SERVI
P O BOX 2136
BUFFALO, NY 14240-2999

ENVIRONMENTAL PRODUCTS AND SER
P.O. BOX 315
SYRACUSE, NY 13209

ENVIRONMENTAL SPECIALITIES INC
1621 W CARROLL
CHICAGO, IL 60612

ENVIROPURE SOLUTIONS
100 BRIDGE ST
WHEATON, IL 60187

ENZOPAC
4350 S TAYLOR DR
SHEBOYGAN, WI 53081

ENZWEILER, TERRY T
124 N OAK ST
MANTENO, IL 60950

EO HABHEGGER CO INC
460-462 PENN ST
YEADON, PA 19050

EPES EXPRESS SERVICES INC
P O BOX 35884
GREENSBORO, NC 27425

EPIC INDUSTRIES
P O BOX 5147
PHILLIPSBURG, NJ 08865

EPICURE NETWORKS INC
4 LINA LANE
EASTHAMPTON, NJ 08060

EPOXY SYSTEMS INC
11609 BUSY STREET
RICHMOND, VA 23236

EPPERSON & COMPANY
P O BOX 11535
TAMPA, FL 33680

EPPS, EDWARD J
5822 N. FAIRHILL STREET
PHILADELPHIA, PA 19120

EPSILON
P O BOX F
WILLOW GROVE, PA 19090

EPSILON PRODUCTS CO
P O BOX 432
MARCUS HOOK, PA 19061

EPSILON PRODUCTS CO
POST RD & BLUEBALL AVE
MARCUS HOOK, PA 19061

EPTECH CORPORATION
104 GATHIER DR
MT LAUREL, NJ 08054

EQ INDUSTRIAL SERVICES INC
DEPARTMENT 160501
P O BOX 67000
DETROIT, AK 48267-1605

EQUILON ENTERPRISES
P O BOX 4301
HOUSTON, TX 77210

EQUILON ENTERPRISES LLC
P O BOX 4913
HOUSTON, TX 77210

EQUILON LUBRICANTS
P O BOX 4427
HOUSTON, TX 77210

EQUIPMENT TRADE SERVICE CO INC
20 E WINONA AVENUE
NORWOOD, PA 19074

EQUISTAR
P O BOX 4246
HOUSTON, TX 77214

EQUISTER CHEMICALS, LP
PO BOX 1264
HOUSTON, TX 77251

EQUITABLE STEEL CORP
4044 PARK AVE
BRONX, NY 10457

EQUUS COMPUTER SYSTEMS
1025 LOMBARD RD
LOMBARD, IL 60148

ERB CO INC
P O BOX 28212
BUFFALO, NY 14210

ERB LUMBER
46401 ERB DRIVE
MACOMB TWP, MI 48042

ERIC D STRAUSS MD
5000 SAGEMORE DR STE 103
MARLTON, NJ 08053

ERIC LAYTON
JEVIC TRANSPORTATION
P O BOX 5157
DELANCO, NJ 08075

ERIC WALLS
6483 SEEDS ROAD
GROVE CITY, OH 43123

ERIE INSURANCE GROUP
ASO RALPH MILCIC
P O BOX 605
MURRYSVILLE, PA 15668-0605

ERIE PLASTICS
844 ROUTE 6
CORRY, PA 16407

ERIE STRICKLY A DOLLAR
87 BROOKLYN AVE
YOUNGSTOWN, OH 44507

ERIE VEHICLE COMPANY
60 EAST 51ST STREET
CHICAGO, IL 60615

ERIK GREGERSON
JEVIC TRANSPORTATION
P O BOX 5157
DELANCO, NJ 08075

ERIN CARROLL
JEVIC TRANSPORTATION INC
DELANCO, NJ 08075

ERIN DAHLIN
JEVIC TRANSPORTATION
P O BOX 5157
DELANCO, NJ 08075

ERM CLO SERVICES
855 SPRINGDALE DR
EXTON, PA 19341

ERMED SC
7071 S 13TH STREET
OAK CREEK, NJ 53154

ERNEST PEPIN
104 LAKEVIEW DRIVE
WEARE, NH 03281

ERNIE ACHILLES
6 VIRGINIA COURT
HORSHAM, PA 19044

ERNIE PASSEOS INC DBA HARLEY-D
32 E CUYOHAGA FALLS AVE
AKRON, OH 44310

ERNST & YOUNG LLP
ATTN MICHAEL W ZEITZER, BUSINESS TAX SVC
TWO COMMERCE SQUARE STE 4000
PHILADELPHIA, PA 19103

ERNST & YOUNG PRODUCTS SALES L
1559 SUPERIOR AVE
CLEVELAND, OH 44114

ERVIN, ZACHARY A
3061 FORBES TRAIL
SNELLVILLE, GA 30039

ERWIN QUARDER INC
4108 52ND ST S E
KENTWOOD, MI 49512

ES AB GROUP, INC.
PO BOX 517
HANOVER, PA 17331

ESAB WELDING
1700 ELMHURST RD
ELK GROVE VILLAGE, IL 60007

ESCALONA, PAUL
E&H TRUCKING
PO BOX 313
TELFERNER, TX 77988

ESPECO INC
17854 HICKORY ST
LANSING, IL 60438

ESPOMA COMPANY
6 ESPOMA ROAD
MILLVILLE, NJ 08332

ESPOSITO, ANGELO L
23 CREEKSIDE TRAIL
DELRAN, NJ 08075

ESSANDOH, NELLY A
13 EQUESTRIAN DR
BURLINGTON, NJ 08016

ESSELTE CORP
71 CLINTON RD
GARDEN CITY, NY 11530

ESSELTE CORP
850 W PARK RD
UNION, MO 63084

ESSENTIAL INDUSTRIES
P O BOX 534
MERTON, WI 53056

ESSENTIAL INDUSTRIES
P O BOX 12
MERTON, WI 53056

ESSEX GRAIN PRODUCTS
9 LEE BLVD
FRAZER, PA 19355

ESSEX PLASTICS
1105 VISCO DRIVE
NASHVILLE, TN 37210

ESSEX PRINTING COMPANY INC
240 EAST 48TH STREET
NEW YORK, NY 10017

ESSROC ITALCEMENTI GROUP
HIGHWAY 31
SPEED, IN 47172

ESTATE CARTRIDGE INC
P O BOX 3702
CONROE, TX 77305

ESTATE CARTRIDGE INC
12161 F M 830
WILLIS, TX 77318

ESTATE OF GLENN WHITE
92 S GARDEN BLVD
EDGEWATER, NJ 08010

ESTATE OF NORMAN EADIE
22945 EAST DRIVE
RICHTON PARK, IL 60471

ESTEE LAUDER
125 PINELAWN RD
MELVILLE, NY 11747

ESTEE LAUDER CO
767 5TH AVE
NEW YORK, NY 10153

ESTEE LAUDER CO
TECHNICAL TRAFFIC
445 ROUTE 304
BARDONIA, NY 10954

ESTEE LAUDER COMPANIES
290 SPAGNOL ROAD
BETHPAGE, NY 11714

ESTES EXPRESS LINES
P O BOX 25612
RICHMOND, VA 23260-5612

ESTHER BOHANON
JEVIC TRANSPORTATION
2900 W 166TH STREET
MARKHAM, IL 60426

ET LILY TRANSPORATION CORP.
P.O. BOX 847946
BOSTON, MA 02284-7946

ET PLASTICS OF CHERRY HILL
611 HOLLYWOOD AVE
CHERRY HILL, NJ 08002

ETCO ELECTRIC SUPPLY INC
2310 N 3RD STREET
WAUSUA, WI 54003-3297

ETERNIT INC
EXCELSIOR INDUSTRIAL PARK
P O BOX 679
BLANDON, PA 19510-0679

ETERNIT INC
BERKS CORPORATE CENTER
610 CORPORATE DR
READING, PA 19605

ETHEL METZKE
1326 ST CLARE AVE
COLLINSVILLE, IL 62234

ETHNIC GROCER . COM
ONE NORTH DEARBORN
CHICAGO, IL 60602

ETHONE OMI
350 FRONTAGE ROAD
WEST HAVEN, CT 06516

ETHOX CHEMICAL
P O BOX 5094
GREENVILLE, SC 29606

ETOWAH BUILDERS SUPPLY INC
205 WEST GRAND AVE
RAINBOW  CITY, AL 35906

EUBANK, SANDRA L
132 PAINE ST.
RIVERSIDE, NJ 08075

EUCLILD INDUSTRIES INC
1655 TECH DR
BAY CITY, MI 48706

EUGENE A VALOS
82 HICKORY RD
HIGHLAND LAKES, NJ 07422

EULALIA FERNANDES
29 DUNBAR ST
NEW BEDFORD, MA 02740

EULYN BRAZIE
110-11 175TH ST
ST ALBANS, NY 11433

EUREKA SPRING CO.
9 15 MANUFACTURERS PLACE
NEWARK, NJ 07105

EUROPA SPORTS
13675 DARICE PKWY
STRONGSVILLE, OH 44149

EUROPACK INC
205 RODNEY BLDG
WILMINGTON, DE 19810

EUROPEAN GALLERY
P OP BOX 309
SEYMOUR, CT 06483

EURY, GARY L
280 ROWLAND LANE
SALISBURY, NC 28146

EVA COGENEX
20 THURBER BLVD
SMITHFIELD, RI 02917

EVAN PILLINGER
4711 BOSTON AVENUE
TREVOSE, PA 19053

EVANS TRANSPORTATION SERVICES
W229 N 2494 STATE RD
164 SUITE 200
WAUKESHA, WI 53186

EVANS, JONNIE
921 S. FORTH STREET
KANKAKEE, IL 60901

EVANS, PHILLIP A
722 N MAIN ST
PARIS, IL 61944

EVANS, TERRY
2363 BEASLEY LANE
COLUMBIA, TN 38401

EVANS, THOMAS J
1507 HUNT ROAD
READING, OH 45215

EVANS, TIMOTHY J
3091 COLONIAL WAY APT E2
CHAMBLEE, GA 30341

EVELYN RANDALL
5701 LOST FORREST DR # 2815
HOUSTON, TX 77092

EVEREADY BATTERY CO
2522 DETROIT RD
WESTLAKE, OH 44145

EVERGARD STEEL CORP
1825 PENNSYLVANIA AVE
LINDEN, NJ 07036

EVERGREEEN CONSTRUCITON SUPPLY
8212 HENNINGS DR
STANWOOD, WA 98292

EVERLIFT INDUSTRIAL TRUCK SERV
626 PLEASANT STREET
P O BOX 326
ROCHDALE, MA 01542

EVERYTHING $1
VA- KY REGIONAL SHOP CTR
BOX 666
NORTON, VA 24273

EVERYTHING ELECTRIC
EAST MAIN ST ROAD
RR 1 BOX 40A
MALONE, NY 12953

EVERYTHING FOR A DOLLAR
413 S COUNTRY CENTER WAY
ST LOUIS, MO 63129

EVERYTHING IN IT'S PLACE
3211 N CAUSEWAY BLVD
METAIRE, LA 70002

EWING TOWNSHIP POLICE DEPT
2 MUNICIPAL DRIVE
EWING, NJ 08628

EWING, CHARLES
703 HIGHLAND DR.
MIDDLEBURY, IN 46540

EX INC
155 EAST 56TH STREET
NEW YORK, NY 10022

EX-TECH PLASTICS INC
P O BOX 576
RICHMOND, IL 60071

EXACT CONSTRUCTION SERVICES I
726 STANTON
TOLEDO, OH 43609

EXACTO
1201 HICKORY ST
P O BOX 24
GRAFTON, WI 53024

EXACTO INC
7617 STATE ROUTE 31
RICHMOND, IL 60071

EXAMINATION MANAGEMENT SERVICE
P O BOX 910465
DALLAS, TX 75391-0406

EXATRON DIVISION OF AMERICAN E
385 HILLSIDE AVE
HILLSIDE, NJ 07205

EXCAVAC CORP.
PO BOX 135
TRAFFORD, PA 15085

EXCEL TELECOMMUNICATIONS INC
PO BOX 78466
PHOENIX, AZ 85062-8466

EXCELSIOR BELTING
233 37TH ST
BROOKLYN, NY 11232

EXCELSIOR TRANSPARENT BAG MFG
159 ALEXANDER ST
YONKERS, NY 10701

EXCEPTIONAL CONCEPTS INC
462 BLUE MOUNTAIN PARKWAY
HARRISBURG, PA 17112-9628

EXCESS WELDING SUPPLY
103 QUEENS DR
KING OF PRUSSIA, PA 19406

EXECU TRAIN
ONE TOWER BRIDGE STE 520
100 FRONT ST
W CONSHOHOCKEN, PA 19428

EXECUTIVE FLOORING SYSTEMS
496 LAPP RD
MALVERN, PA 19355

EXECUTIVE GREETINGS INC
P O BOX 2944
HARTFORD, CT 06104-2944

EXECUTIVE IMAGING SYSTEMS
P O BOX 2380
CHERRY HILL, NJ 08034

EXHIBIT DYNAMICS
P O BOX 560
STRONGSVILLE, OH 44149

EXHIBIT MANAGEMENT ASSOCIATES
3038 BRECKINRIDGE LA STE#201
STERLING PLACE BUSINESS PARK
LOUISVILLE, KY 40220

EXHIBIT PLANT & FLORAL
25571 CLAWITER ROAD
HAYWARD, CA 94545

EXHIBIT RESOURCE CENTER, INC.
1100 EAST HECTOR STREET
CONSHOHOCKEN, PA 19428

EXHIBITION LOGISTICS
7474 BROKERAGE DR
ORLANDO, FL 32809

EXIT 10 TRUCK REPAIR & EQUIPME
P O BOX 119
EAST SYRACUSE, NY 13057

EXPANETS
DEPT #1261
DENVER, CO 80271-1261

EXPEDITORS INT'L OF WASHINGTON
19119 16TH AVE SOUTH
SEATTLE, WA 98188

EXPOTRAC
PO BOX 1280
WOONSOCKET, RI 02895

EXPRESS BOOK FREIGHT
390 CAMPUS DRIVE
SOMERSET, NJ 08873

EXPRESS SAVE INDUSTRIES
119 FALSO DR
SYRACUSE, NY 13211

EXPRESS SHIPPING ROOM SUPPLY I
205 LUTHER AVE
LIVERPOOL, NY 13088

EXPRESS SWITCHING, INC.
PO BOX 1236
MIDLAND, MI 48641-1236

EXSIL INC
2575 MELVILLE DR
ATTN ACCOUNTS PAYABLE
PRESCOTT, AZ 86301

EXSIL INC
2575 MELVILLE RD
PRESCOTT, AZ 86305

EXTENDED STAY AMERICA
101 DIEMER DR
MT LAUREL, NJ 08054

EXTERIOR INSULATION FINISH SYS
814 PERIMETER RD
MANCHESTER, NH 03103

EXTREME EXPRESS INC
P O BOX 368199
CHICAGO, IL 60636-8199

EXXENE CORP
5939 HOLLY RD
CORPUS CHRISTI, TX 78414

EXXON CHEMICAL
MAPLE AVENUE
P O BOX 160
MARLIN, PA 17951

EXXON CHEMICAL AMERICAS
P O BOX 3272
HOUSTON, TX 77253

EXXON COMPANY
P O BOX 1981
HOUSTON, TX 77252

EXXON COMPANY USA
1545 ROUTE 22 EAST
P O BOX 971
ANNADALE, NJ 08801

EXXON MOBIL CHEMICAL
P O BOX 297104
HOUSTON, TX 77297

EXXONMOBIL EXEL
1001 BILLINGSPORT RD
PAULSBORO, NJ 08066

EXXONMOBIL EXEL
CASS INFORMATION SYSTEMS INC
P O BOX 182425
COLUMBUS, OH 43218

EZ PASS CUSTOMER SRVICE CTR
P O BOX 149003
STATEN ISLAND, NY 10314

F & F FOODS
3501 WEST 48TH PLACE
CHICAGO, IL 60632

F & L MEDICAL PRODUCTS
1 PARKS BEND
BOX 3
VANDERGRIFT, PA 15690

F & R GRINGING INC
618 N MICHIGAN AVE
KENILWORTH, NJ 07033

F A DAVIS CO
1915 ARCH ST
PHILADELPHIA, PA 19103

F C MEYER PACKAGING
101 ASCHER ST
QUITMAN, MS 39355

F M C CORPORATION
1701 E PATAPSCO AVE
BALTIMORE, MD 21226

F O B CHEMICALS
321 N CLARK ST
SUITE 310
CHICAGO, IL 60610

F.T.S. FREIGHT PAYMENT
P O BOX 1259
SOMERVILLE, NJ 08876

FABER LETANG INC
PO BOX 108
ROUTE 219 SOUTH
BOYNTON, PA 15532

FABREEKA INTL
1023 TURNPIKE ST
STOUGHTON, MA 02072

FABRICATED METAL PRODUCTS
1 RISDON ST
NAUGATUCK, CT 06770

FABRICATORS SUPPLY
P.O. BOX 10275
FAIRFIELD, NJ 07004

FACTICON INC.
P.O. BOX 1179
ATTN: TOM O'BRIAN
CHADDS FORD, PA 19317

FAG BEARINGS
112 LAKEVIEW PARKWAY
SUFFOLK, VA 23435

FAIR RITE PRODUCTS
PO BOX J
WALLKILL, NY 12590

FAIRAD TECHNOLOGY INC
1300 WEST STEEL RD
MORRISVILLE, PA 19067

FAIRBANKS SCALES INC
P O BOX 802796
KANSAS CITY, MO 64180-2796

FAIRBORN USA INC
P O BOX 151
UPPER SANDUSKY, OH 43351

FAIRCHILD, JERRY D
6840 CORONADO WAY
RIVERSIDE, CA 92504

FAIRLESS HILLS AUCTION
1 NEWBOLD RD
FAIRLESS HILLS, PA 19030

FAIRMONT SNACKS GROUP INC
6133 ROCKSIDE RD 208
INDEPENDENCE, OH 44119

FAIRVIEW OCCUPATIONAL HEALTH S
P O BOX 9372
MINNEAPOLIS, MN 55440-9372

FAITH FREIGHT FORWARDING
P O BOX 523070
MIAMI, FL 33152

FALCOM FARM
BREND SELLEW
39 HAMMOND HILL ROAD
CHARLTON, MA 01507

FALCON CHAIR & TABLE
P O BOX 73
FALCONER, NY 14733

FALCON LOGISTICS
15700 EXPORT LOGISTICS
SUITE A
HOUSTON, TX 77032

FALCONE ELECTRIC
385 WEST MAIN ST
BATAVIA, NY 14020

FALKNER, KEVIN J
10831 KEATING 1 NW
OAKLAWN, IL 60453

FALL RIVER
330 HUNTINGTON DRIVE
GAFFNEY, SC 29340

FALL RIVER MFG
540 CURRANT ROAD
FALL RIVER, MA 02720

FALL RIVER PAPER & SUPPLY CORP
39 TARKILN PLACE
NEW BEDFORD, MA 02745

FALLAT, PETER J
6 EIGHTH
BARNEGAT, NJ 08005

FALLON MEDICAL CENTER
10 CHESTNUT ST
WORCESTER, MA 01608

FALLON, THOMAS
175 CHAMBERLAIN AVE
PATERSON, NJ 07502

FALLS EXPRESS TRANSIT
N 82 W 13118 LEON RD
P O BOX 405
MENOMONEE FALLS, WI 53051

FALLS, MAURICE
805 E. DREXEL SQUARE APT. 2N
CHICAGO, IL 60615

FAMILY CHRISTIAN STORES
5300 PATTERSON AVE S E
GRAND RAPIDS, MI 49530

FAMILY HEALTH ASSOC
27 SANDY LANE STE 170
LEWISTOWN, PA 17044

FAMILY HEALTHCARE CENTERS
P O BOX 1110
GRETNA, VA 24557

FAMILY MEDICINE CENTER
1665 S GREEN ST
TUPELO, MS 38804

FAMILY PRACTICE CENTER INC
365 SOUTH CROWNHILL RD
ORRVILLE, OH 44667

FAMOUS LUBRICANTS
124 W 47TH STREET
CHICAGO, IL 60609

FAMOUS SUPPLY COMPANY
1110 WEST CHESTNUT STREET
WASHINGTON, PA 15301

FANCY WINDOWS & DOORS MFG CORP
100 MORGAN AVE
BROOKLYN, NY 11237

FANTAZZMO LLC
425 N MARINGALE RD
SUITE 1680
SCHAUMBURG, IL 60173

FANTRY, JOHN C
65 MAIN STREET
BYFIELD, MA 01922

FAR FROM NORMAL
1318 39TH ST NW
FARGO, ND 58102

FARGO ELECTRONICS INC
6533 FLYING CLOUD DR
EDEN PRAIRIE, MN 55344

FARI LAWN MEDICAL
15-01 BROADWAY
FAIR LAWN, NJ 07410

FARIMOUNT CHEMICAL CO INC
117 BLANCHARD STREET
NEWARK, NJ 07105

FARLEYS CHEVRON
P O BOX 384
LAVALETTE, WV 25535

FARM FAMILY CASUALTY INS
P O BOX 656
ALBANY, NY 12201

FARM WATER TECHNOLOGICAL
1620 JONES ST
BRAWLEY, CA 92227

FARMER, KELLEY, BROWN & WILLIAMS
502 W. FIFTH ST.
P.O. DRAWER 490
LONDON, KY 40743-0490

FARMER, REGINALD
7 YELLOWFIN TRAIL
NEW CASTLE, DE 19720

FARMER, RICHARD P
87 BEDFORD PARK DR
NEWMAN, GA 30263

FARMERS BRANCH MUNICIPAL COURT
3723 VALLEY VIEW LANE
FARMERS BRANCH, TX 75244

FARMERS INC GROUP A/S/O JAMES
BURNSVILLE BRANCH CLAIMS OFFIC
P O BOX 949
BURNSVILLE, MN 55337

FARMERS INS GROUP A/S/O J CORD
P O BOX 6080
AURORA, IL 60598

FARMERS INSURANCE RECOVERY CEN
P O BOX 4478
TIMONIUM, MD 21094

FARMINGTON TOWN COURT
1000 COUNTRY ROAD 8
FARMINGTON, NY 14425

FARMLAND TRANSP
P O BOX 7305
3315 N OAK TRAFFIC WAY
KANSAS CITY, MO 64116

FARNAM COMPANIES INC
301 W OSBORN
PHOENIX, AZ 85067

FARR CO
500 S MAIN ST
CRYSTAL LAKE, IL 60014

FASHION HUES
13525 S WESTERN AVE
EDMOND, OK 73003

FASICK, WILLIAM E
179 INDIAN MILLS RD.
SHAMONG, NJ 08088

FASSE PAINT CO
851 FOREST AVE
SHEBOYGAN FALLS, WI 53085

FASSIES TICKET AGENCY
81 SOUTH BROADWAY
SALEM, NH 03079

FAST BY FERRACCI INC
1901 DAVISVILLE RD
WILLOW GROVE, PA 19090

FAST COMPANY
P O BOX 421086
PLAM COAST, FL 32142

FAST COMPANY
P O BOX 2129
HARLAN, IA 51593-0318

FAST COMPANY
P O BOX 52760
BOULDER, CO 80322-2760

FAST FORWARD FREIGHT INC
901 E CLEMENTS BRIDGE RD
RUNNEMEDE, NJ 08078

FAST LANE SERVICE CENTER
P O BOX 632
AUBURN, MA 01501-0632

FAST TRACK SYSTEMS
TWO VILLAGE ROAD STE 10
HORSHAM, PA 19044

FASTBOLT CORP
200 LOUIS ST
S HACKENSACK, NJ 07606

FASTCARGO LOGISTICS
3505 NW 113 COURT
MIAMI, FL 33178

FASTCO THREADED PRODUCTS INC
P O BOX 23757
COLUMBIA, SC 29224

FASTENER TOOL & SUPPLY INC
30350 BRUCE INDUSTRIAL PKWY
SOLON, OH 44139

FASTNER SYSTEMS
640 SNYDER AVE
W CHESTER, PA 19382

FATH TRUCKING
980 SOUTH ERIE HIGHWAY
HAMILTON, OH 45011

FATHER NATURE LANDSCAPING
P O BOX C
MT HOLLY, NJ 08060

FAULKENBERRY, JOHN H
157 MARY CIRCLE
CONCORD, NC 28025

FAULKNER & GRAY
P O BOX 530
CONGERS, NY 10920-0530

FAULKNER, DIANE L
1001 BRIGHTON COURT
EDGEWATER PARK, NJ 08010

FAUS GROUP
P O BOX 908
CALHOUN, GA 30703

FAUS GROUP INC
1706 HWY 41 SOUTH
DALTON, GA 30720

FAUS INC
120 N INDUSTRIAL BLVD
CALHOUN, GA 30701

FAVORITE BRANDS INTL
2121 WAUKEGAN RD STE 300
BANNOCKBURN, IL 60015

FAW, TIMOTHY C
33 GREYSTONE LANE
SICKLERVILLE, NJ 08081

FAWN INDUSTRIES
TBB GLOBAL LOGISTICS
11350 MCCORMICK RD
EXECUTIVE PLAZA 1 STE 305
HUNT VALLEY, MD 21031

FAYE OSKIN
3922 W FARGO
SKOKIE, IL 60076

FAZ MARKETING
12010 ROCKY KNOLL
HOUSTON, TX 77077

FBC CHEMICAL COPR
P O BOX 599
MARS, PA 16046

FC INTERNATIONAL
355 MAIN ST
ARMONK, NY 10504

FCC EQUIPMENT FINANCING INC.
FCCE/CATERPILLAR
RICK MARIANETTI
12740 GRAN BAY PARKWAY WEST STE 1200
JACKSONVILLE, FL 32258

FCCE/CATERPILLAR
REGIONAL SALES MANAGER
RICK MARIANETTI
12740 GRAN BAY PARKWAY WEST STE 1200
JACKSONVILLE, FL 32258

FCI TECHNOLOGY
230 AIRWAYS DRIVE
BESSEMER CITY, NC 28016

FCS GROUP INC
17338 WESTFIELD PARK DR
WESTFIELD, IN 46277

FDX SUPPLY CHAIN SERVICE
5455 DARROW RD
HUDSON, OH 44236

FEARN NATURAL FOODS
3015 W VERA AVE
MILWAUKEE, WI 53209

FEATSENT, KIM C
3803 PLYMOUTH ROAD
ASHTABULA, OH 44004

FEDDERS
P O BOX 200
EFFINGHAM, IL 62401

FEDERAL BAKEMARK
1400 WILLIAM ST
BUFFALO, NY 14206

FEDERAL DISTRIBUTORS
1820 SOUTHTOWN BLVD
DAYTON, OH 45439

FEDERAL INSURANCE CO (CHUBB)
15 MOUNTAINVIEW RD
WARREN, NJ 07059

FEDERAL INSURANCE CO (CHUBB)
CHUBB GROUP OF INSURANCE COMPANIES
15 MOUNTAIN VIEW ROAD
WARREN, NJ 07059

FEDERAL MOGUL CORP
P O BOX 66533
ST LOUIS, MO 63166

FEDERAL MOGUL FRICTION PRODUCT
CHATTANOGA FREIGHT BUREAU LLC
P O BOX 8669
CHATTANOOGA, TN 37414-0669

FEDERAL MOGUL SYSTEMS PROTECTI
241 WELSH POOL RD
EXTON, PA 19343

FEDERAL MOTOR CARRIER SAFETY ADMIN
NEW JERSEY DIVISION
840 BEAR TAVERN ROAD SUITE 310
TRENTON, NJ 08628

FEDERAL MOTOR CARRIER SAFETY ADMIN
EASTERN SERVICE CENTER
802 CROMWELL PARK DRIVE SUITE N
GLEN BURNIE, MD 21061

FEDERAL MOTOR CARRIER SAFETY ADMIN
MASSACHUSETTS DIVISION
55 BROADWAY BLDG 3 ROOM 1-35
CAMBRIDGE, MA 02142

FEDERAL MOTOR CARRIER SAFETY ADMIN
1200 NEW JERSEY AVENUE SE
SUITE W60-300
WASHINGTON, DC 20590

FEDERAL MOTOR CARRIER SAFETY ADMIN
NORTH CAROLINA DIVISION
310 NEW BERN AVE SUITE 468
RALEIGH, NC 27601

FEDERAL MOTOR CARRIER SAFETY ADMIN
OHIO DIVISION
200 NORTH HIGH STREET ROOM 328
COLUMBUS, OH 43215

FEDERAL MOTOR CARRIER SAFETY ADMIN
MICHIGAN DIVISION
315 WEST ALLEGAN ROOM 219
LANSING, MI 48933

FEDERAL MOTOR CARRIER SAFETY ADMIN
SOUTHERN SERVICE CENTER
1800 CENTURY BOULEVARD NE, STE 1700
ATLANTA, GA 30345-3220

FEDERAL MOTOR CARRIER SAFETY ADMIN
GEORGIA DIVISION
TWO CROWN CENTER
1745 PHOENIX BLVD SUITE 380
ATLANTA, GA 30349

FEDERAL MOTOR CARRIER SAFETY ADMIN
TENNESSEE DIVISION
640 GRASSMERE PARK SUITE 111
NASHVILLE, TN 37211

FEDERAL MOTOR CARRIER SAFETY ADMIN
MIDWESTERN SERVICE CENTER
19900 GOVERNORS DRIVE SUITE 210
OLYMPIA FIELDS, IL 60461

FEDERAL MOTOR CARRIER SAFETY ADMIN
ILLINOIS DIVISION
3250 EXECUTIVE PARK DRIVE
SPRINGFIELD, IL 62703-4514

FEDERAL MOTOR CARRIER SAFETY ADMIN
TEXAS DIVISION
826 FEDERAL BUILDING
300 EAST 8TH STREET ROOM 865
AUSTIN, TX 78701

FEDERAL MOTOR CARRIER SAFETY ADMIN
WESTERN SERVICE CENTER
GOLDEN HILLS OFFICE CENTRE
12600 WEST COLFAX AVENUE SUITE B-300
LAKEWOOD, CO 80215

FEDERAL MOTOR CARRIER SAFETY ADMIN
CALIFORNIA DIVISION
1325 J STREET SUITE 1540
SACRAMENTO, CA 95814

FEDERAL RESERVE BANK
717 GRANT ST
PITTSBURGH, PA 15219

FEDERAL WAGE AND LABOR LAW INS
7001 W 43RD STREET
HOUSTON, TX 77092

FEDEX
P O BOX 371461
PITTSBURGH, PA 15250-7461

FEDEX SUPPLY CHAIN SERVICES
5455 DARROW RD
HUDSON, OH 44236

FEED FLAVORS INC
265 ALICE STREET
WHEELING, IL 60090

FELDKAMP, SHAWN W
1939 STERLING AVENUE
CINCINNATI, OH 45238

FELDMAN BROTHERS ELECTRIC
610EAST 32ND ST
PATERSON, NJ 07513

FELDMAN, ALAN S
4 LAMP POST LA
CHERRY HILL, NJ 08003

FELICEANGELI, PAUL
818 W. 2ND STREET
FLORENCE, NJ 08518

FELICIA WOLFE
320 W 117TH ST APT 4B
NEW YORK, NY 10026

FELICIANO, DAVID
3347 S CARPENTER ST
CHICAGO, IL 60608

FELIX THOMSON CO
P O BOX 6344
FORT SMITH, AR 72906

FELLOWES INC
C T S I
5100 POPLAR AVE CLARK TWR STE 1750
MEMPHIS, TN 38137

FELLOWES INC
C T S I
5100 POPLAR AVE CLARK TWR 15TH FLR
MEMPHIS, TN 38137

FELLOWES INC
1789 NORWOOD AVE
ITASCA, IL 60143

FELLOWES MANUFACTURING
6525 MUIRFIELD DRIVE
HANOVER PARK, IL 60103

FELLOWES MANUFACTURING
1789 NORWOOD AVE
ITASCA, IL 60143

FELLOWES MFG
6525 MUIRFIELD AVE
HANOVER PARK, IL 60103

FELLOWS
1789 NORWOOD AVE
ITASCA, IL 60143

FELTY, ROY
3940 BROADFORD ROAD
FALMOUTH, KY 41040

FERAG AMERICAS
190 RITTENHOUSE CIRCLE
P O BOX 137
BRISTOL, PA 19007

FERENCIE, KENNETH R
127 FLORA DRIVE
BEDFORD, OH 44146

FERGUSON ENTERPISES INC
12500 JEFFERSON AVE
NEWPORT NEWS, VA 23602

FERGUSON PERFORATING & WIRE C
S50 PORTER STREET
PROVIDENCE, RI 02905

FERMPRO MFG
PO BOX 5000
KINGSTREE, SC 29556

FERNO WASHINGTON INC
70 WEIL WAY
WILMINGTON, OH 45177

FERRARA BROS
120 -05 31ST
FLUSHING, NY 11354

FERRARA-RYAN, VALERIE V
176 ELLISDALE ROAD
ALLENTOWN, NJ 08501

FERRARI & SONS
222 OVEROCKER RD
POUGHKEEPSIE, NY 12603

FERRELL, DONNA C
282 SHORELINE LOOP
MOORESVILLE, NC 28117

FERRELL, EDWARD D
105 HADDOCK POINT
BROOKS, GA 30205

FERRELLGAS
ONE LIBERTY PLAZA
LIBERTY, MO 64068

FERRERO USA INC
600 COTTONTAIL LANE
SOMERSET, NJ 08873

FERRO CORP
P O BOX 5831
CLEVELAND, OH 44193

FERRO USA, INC.
600 COTTONTAIL LANE
SOMERSET, NJ 08873

FERRY ASSOCIATES INC
P O BOX 729
MEDFORD, NJ 08055

FESPERMAN, JOE G
509 LILLY GRN CT. NW
BEXLY @ CONCRD MILLS
CONCORD, NC 28027

FESSLER, JAMES E
P O BOX 878
RIDGLEY, MD 21660

FETTERS JR, EARNEST G
689 JACKS CREEK ROAD
LEWISTOWN, PA 17044

FIBERLINE, INC.
3050 CAMPUS DR
HATFIELD, PA 19440

FIBERLOCK TECHNILOGIES
150 DASCOMB RD
ANDOVER, MA 01810

FIBERMARK
161 WELLINGTON RD
BRATTLEBORO, VT 05302

FIBERMARK
340 MILL STREET
ROCHESTER, MI 48307

FIBERMARK INC
1 COUNTY RD 519
BLOOMSBURY, NJ 08804

FIBERMARK INC
TRAFFIC LOGISTICS INC
STE 202 2 NARROWS RD
WESTMINSTER, MA 01473

FIBERMARK INC
101 BRIDGE ST
BROWNVILLE, NY 13615

FIBREBOND CORP
1300 DAVENPORT RD
MINDEN, LA 71055

FIBRO CHEM INC
1804 KIMBERLY PARK DRIVE
DALTON, GA 30720

FICARRA, LISA M
PO BOX 1323
MT. LAUREL, NJ 08054

FICHERA PUBLICATIONS
441 SOUTH STATE RD 7 STE 14
MARGATE, FL 33068

FIDELITY FACTORS
3/02 - FIDELITY FACTORS
P O BOX 793803
DALLAS, TX 75379

FIDELITY INVESTMENT
2300 LITTON WAY
HEBRON, KY 41048

FIDELITY INVESTMENTS
ATTN CASEY ENGLAND
CORE MARKETS OPERATIONS
100 CROSBY PARKWAY
COVINGTON, KY 41015

FIDELITY INVESTMENTS
FIDELITY INSTITUTIONAL OPERATI
P O BOX 73307
CHICAGO, IL 60673-7307

FIDELITY INVESTMENTS
ATTN PAT SULLIVAN, DIR, RELATIONSHIP MGR
RETIREMENT SERVICES
ONE DESTINY WAY, WA4B
WESTLAKE, TX 76262

FIFE, MIKE J
316 JACKSON ST
OLYPHANT, PA 18447

FIGUEROA, JOSE
4464 W CLARENDON DR
DALLAS, TX 75211

FILENE'S
426 WASHINGTON ST
BOSTON, MA 02108

FILIPPO BERIO / SALOV N A CORP
255 RT 17S
HACKENSACK, NJ 07601

FILKINS, MEGHAN E
403 KATHLEEN AVE.
CINNAMINSON, NJ 08077

FILM PRODUCTS CORP
320 REMINGTON BLVD
BOLINGBROOK, IL 60440

FILM QUEST
3092 B SOUTH HWY
GREEK, SC 29640

FILM X
7 BEECHES LANE
WOODSTOCK, CT 06281

FILMMART
4111 GLENWOOD ROAD
BROOKLYN, NY 11210

FILMTECH CORP
2121 31ST ST SW
ALLENTOWN, PA 18103

FILTRINE MANUFACTURING CO
ONE ELM STREET
HARRISVILLE, NH 03450

FIMEX INC
411 BUSINESS CENTER DRIVE
SUITE 106
MT PROSPECT, IL 60056

FIN TEC INC
406 NAYLOR ST
SALISBURY, MD 21804

FINDLAY INDUSTRIES
4000 FOSTORIA RD
FINDLAY, OH 45840

FINE ART INC
195 BROAD STREET
BOWMAN, GA 30624

FINE COLLECTION CENTER
P O BOX 104540
JEFFERSON CITY, MO 65110

FINE INDUSTRIAL
1891 GRAND STREET
BALDWIN, NY 11510

FINESKIN LEATHERS & SUPPLIES C
P O BOX 270
CRANBOURNE, VI 03977

FINETEX
PO BOX 164
SPENCER, NC 28159

FINISH CORP
1820 HAYES ST
GRAND HAVEN, MI 49417

FINISH MASTER
3965 FORTUNE BLVD
SAGINAW, MA 48603

FINISHING EQUIPMENT INC
3640 KENNEBEC DR
ST PAUL, MN 55122

FINISHMASTER
4259 40TH ST
KENTWOOD, MI 49512

FINN POWER USA INC
710 REMINGTON RD
SCHAUMBURG, IL 60173

FINNAREN & HALEY, INC.
901 WASHINGTON ST
CONSHOHOCKEN, PA 19428

FINNEY, MELVIN
800 KENYON ST
AKRON, OH 44311

FIORAVANTI INC
618 STREET ROAD
SOUTHAMPTON, PA 18966

FIRE BRICK ENGINEERS
2400 S 43RD STREET
P O BOX 341278
MILWAUKEE, WI 53234

FIRE FREEZE WORLDWIDE INC
270 ROUTE 46 E
ROCKAWAY, NJ 07866

FIRE INC
107 N PITTSBURGH ST
CONNELLSVILLE, PA 15425

FIRELITE ALARMS
TRANS AUDIT INC
11 MARCHALL RD STE 2D
WAPPINGERS FALLS, NY 12590

FIREMA'S FUND INSURANCE CO
P O BOX 102807
ATLANTA, GA 30368-2807

FIREMAN'S FUND
ATTN: DEBBIE WARD
233 SOUTH WACKER DRIVE #2000
CHICAGO, IL 60606-6308

FIREMAN'S FUND
P O BOX 2519
DALLAS, TX 75221

FIREMAN'S FUND INS
DEPT CH 10614
PALATINE, IL 60055-0614

FIRESIDE STONE & PATIO INC
P O BOX 375
CLARKSVILLE, MD 21029

FIRESLATE 2 INC
6 FIRESKATE PL
LEWISTON, ME 04240-2300

FIRESTIK ANTENNA CO
2614 E ADAMS
PHOENIX, AR 85034

FIRING CIRCUITS INC AND ITS AT
HALLORAN & SAGE
315 POST ROAD WEST
WEST PORT, CT 06880

FIRM TRANSPORTATION & DISTRIBU
20 HOLLY ST
#100
TORONTO, ON M453B1
CANADA

FIRMENICH
P O BOX 5880
PRINCETON, NJ 08543

FIRST ACCESS
ATLAS COMPANIES
5050 NORTH RIVER ROAD
SCHILLER PARK, IL 60176

FIRST AMERICAN
2030 RIVERVIEW INDUSTRIAL DRIV
MABLETON, GA 30126

FIRST AMERICAN RESOURCES
P O BOX 55250
PORTLAND, OR 97238

FIRST CALL CORPORATIOM
P O BOX 98490
CHICAGO, IL 60693

FIRST CALL TOWING & RECOVERY I
7210 N BAKER RD
FREMONT, IN 46737

FIRST CARE INDUSTRIAL MEDICINE
211 SOUTH STATE COLLEGE BLVD
#325
ANAHEIM, CA 92806

FIRST CHEMICAL CORP
1001 INDUSTRIAL RD
PASCAGOULA, MS 39581

FIRST CHOICE FREIGHT
8019 BELAIR RD
BALTIMORE, MD 21236

FIRST CONTINENTAL LIBRARY EQUI
1627 S EMERSON ST
DENVER, CO 80210

FIRST ENERGY CO
2133 LAKE RD
ASHTABULA, OH 44004

FIRST ENERGY CORP
4703 BAYSHORE RD
OREGON, OH 43616

FIRST FLEET INC
202 HERITAGE PARK DR
MURFRESSBORO, TN 37129

FIRST HORIZON PHARMACEUTICAL
P O BOX 486
ROSWELL, GA 30077

FIRST INDUSTRIAL LP
PO BOX 33168
NEWARK, NJ 07118-0168

FIRST INDUSTRIAL LP
75 REMITTANCE DRIVE SUITE 1449
CHICAGO, IL 60675-1449

FIRST TRENTON INDEMINTY CO
P O BOX 906
CEDOR KNOLLS, NJ 07927

FIRST UNION
COMMERCIAL LOAN PAYMENT CENTER
P O BOX 740502
ATLANTA, GA 30374-0502

FIRST UNION NATIONAL BANK
P O BOX 60308
CHARLOTTE, NC 28262-0601

FIRST UNION NATIONAL BANK
CORP TRUST DEPT FINL GP NC 119
1525 WEST WT HARRIS BLVD 3C3
CHARLOTTE, NC 28288

FIRST, DONALD J
648 BEECH STREET EXT
WARREN, PA 16365

FIRST, DONALD J.
648 BEECH STREET EXT
WAREN, PA 16365

FIRTST METALS INC
4747 OATES RD
HOUSTON, TX 77013

FISHBACH USA INC
900 PETERSON DR
ELIZABETHTOWN, KY 42701-9369

FISHER AUTOMOTIVE SYSTEMS
1084 DORIS RD
AUBURN HILLS, MI 48326

FISHER HAMILTON INC
P O BOX 137
TWO RIVERS, WI 54241

FISHER PRINTING INC
8640 S OKETO
BRIDGEVIEW, IL 60455

FISHER SCIENTIFIC
5821 J MIDWAY PARK BLVD
ALBUQUERQUE, NM 87109

FISHER SCIENTIFIC CO
MIDWEST DISTRIBUTION CENTER
4500 TURNBERRY DR
HANOVER PARK, IL 60103

FISHER, DAVE
PO BOX 206
JONESBORO, GA 30237

FISHER, DAVID R
P O BOX 206
JONESBORO, GA 30237

FISHER, JEFFREY J
109 BORDER ROCK
LEVITTOWN, PA 19057

FISHER, JOEL A
5712 SHETLAND COURT
BENSALEM, PA 19020

FISHER, LARRY
6058 GREAT OAKS DR.
LITHONIA, GA 30058

FISHER, RICHARD L
4865 FERNDALE AVE
SHEFFIELD LAKE, OH 44054

FISHER, ROBERT J
1204 RHAWN STREET
PHILADELPHIA, PA 19111

FISHER, TREMAYNE
3060 BRISTOL RD. APT.123
BENSALEM, PA 19020

FISHLEIGH, MICHAEL J
6061 MAPLEWOOD RD
MENTOR, OH 44060

FITCH, JANICE E
7048 HWY 12 #8
VIDOR, TX 77662

FITZGERALD, PATRICK J
206 W MAPLE AVE
LINDENWOLD, NJ 08021

FITZPATRICK, JUDE J
908 BELMONT AVENUE
SECNE, PA 19018

FIVE STAR INDUSTRIES
40 ANDERSON RD
BUFFALO, NY 14225

FIVE STAR TRUCKING
895 N PRIOR AVE
ST PAUL, MN 55104

FLAGG PROPERTIES
108 HOFFMAN LANE
ISLANDIA, NY 11722

FLAHERTY JR., ROBERT D
148 STAGECOACH ROAD
SICKLERVILLE, NJ 08081

FLAIL, HELEN
175 JUNEWOOD DR.
LEVITTOWN, PA 19055-2327

FLAIR FURNITURE INC
4901 E SILVER SPRING BLVD 200
OCALA, FL 34470

FLAKE, GREGORY A
108 E. FARISTON DR
PHILADELPHIA, PA 19120

FLANDERS ELECTRIC OF ILLINOIS
1000 N COURT
MARION, IL 62959

FLANDERS PRECISIONAIRE
2399 26TH AVENUE N.
ST PETERSBURG, FL 33713

FLANIGAN, DANIEL T
PO BOX 213
NATIONAL PARK, NJ 08063

FLANN, KIM K
543 FAIRVIEW RD.
MEDFORD, NJ 08055

FLAVOR INGREDIENT TECHNOLOGY
3618 SWEET AIR RD
PHOENIX, MD 21131

FLAVORCHEM COPR
1525 BROOK DR
DOWNERS GROVE, IL 60515

FLAVORCHEM CORP
1525 BROOK DR
DOWNERS GROVE, IL 60515

FLAVORS OF NORTH AMERICA INC
525 RANDY ROAD
CAROL STREAM, IL 60188

FLEAIBLE PRODUCTS
KANE GRAY INC
P O BOX 55250
PORTLAND, OR 97238

FLECK CONTROLS INC
20580 ENTERPRISE AVE
PO BOX 730
BROOKFIELD, WI 53008-0730

FLEER
GREAT WESTERN PRESS
13465 JUPITER RD
DALLAS, TX 75238

FLEER SKYBOX
FREIGHT REVENUE RECOVERY OF M
P O BOX 160639
MIAMI, FL 33116

FLEER TRADING CO
1120 RTE 73 STE 300
MT LAUREL, NJ 08054

FLEER/SKYBOX INTERNATIONAL
614 HAMPTON ROAD
CHERRY HILL, NJ 08003

FLEER/SKYBOX INTERNATIONAL
1120 ROUTE 73 STE 300
MT LAUREL, NJ 08054

FLEER/SKYBOX INTERNATIONAL
WTMS
P O BOX 39786
LOS ANGELES, CA 90039

FLEET BANK
HIGH STREET
BURLINGTON, NJ 08016

FLEET CAPITAL CORP
50 KENNEDY PLAZA 5TH FL
PROVIDENCE, RI 02903

FLEET CAPITAL CORP
ONE FINANCIAL PLAZA
PROVIDENCE, RI 02903

FLEET CAPITAL LEASING
P O BOX 30860
HARTFORD, CT 06150-0860

FLEET CAR CARRIERS
7563 DAHLIA ST
COMMERCE CITY, CO 80022-1463

FLEET CHARGE
8650 WEST COLLEGE BLVD
OVERLAND PARK, KS 66210

FLEET ENVIRONMENTAL SERVICES L
3 TROWBRIDGE DR
BETHEL, CT 06801

FLEET EQUIPMENT CENTER INC
555 E SOUTH FRONTAGE ROAD
BOLINGBROOK, IL 60440

FLEET EQUIPMENT INC
P O BOX 110
BEENO ROAD
DARRAGH, PA 15625

FLEET FORCE/CDL
P O BOX 930559
KANSAS CITY, MO 64193-0559

FLEET PACK
8650 WEST COLLEGE BLVD
OVERLAND PARK, KS 66210

FLEET SERVICES
P.O. BOX 5727
CAROL STREAM, IL 60197-5727

FLEET TIRE - COMMERCIAL DIVIS
4343 BORON DR
COVINGTON, KY 41015-0427

FLEET TIRE INC
35 EASTON RD
WARRINGTON, PA 18976

FLEETPRIDE
P O BOX 281811
ATLANTA, GA 30384-1811

FLEETPRIDE
SOUTHERN REGION
P O BOX 402061
ATLANTA, GA 30384-2061

FLEETPRIDE/VANTAGE PARTS
4393 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

FLEETWASH
P.O. BOX 36014
NEWARK, NJ 07188-6014

FLEIMING CO
1637 ST JAMES STREET
LA CROSSE, WI 54601

FLEISCHMANN'S VINEGAR
P O BOX 808
LA MIRADA, CA 90637

FLEMING
BOX 26647
OKLAHOMA, OK 73126

FLEMING & HALL
P.O. BOX 1179
ATTN: BRIAN FLEMING
CHADDS FORD, PA 19317

FLEMING & HALL
P O BOX 767624
ROSWELL, GA 30076

FLEMING & HALL LTD
P O BOX 8899
WILMINGTON, DE 19899

FLEMING, LEANNE G
155 SPRING GARDEN ST 1ST FLOOR
RIVERSIDE, NJ 08075

FLEMING, PATRICK D
957 MILLER FARM ROAD
NEW PARIS, PA 15554

FLETCHER, CATHY L
1758 49 STREET
PENNSAUKEN, NJ 08110

FLEX GYM INC
4237 ROUTE 130 SOUTH
EDGEWATER PARK, NJ 08075

FLEX MEMBRANE INTERNATIONAL
BETHLEHEM DRIVE
MORGANTOWN, PA 19543

FLEX PACK INDUSTRIES INC
6101 ROYALTON #101
HOUSTON, TX 77081

FLEX-TEC INC
P O BOX 347
BYROMVILLE, GA 31007

FLEXABAR CORP
1969 RUTGERS UNIVERSITY BLVD
LAKEWOOD, NJ 08701

FLEXALLOY INC
3000 F CROSSPOINT CTR
CHARLOTTE, NC 28269

FLEXCON
240 EMERICK BLVD
BETHLEHEM, PA 18020

FLEXCON CO INC
1 FLEXCON INDUSTRIAL PARK
SPENCER, MA 01562

FLEXIBLE PRODUCTS
1881 WEST OAK PARKWAY
MARIETTA, GA 30062

FLEXIBLE PRODUCTS CO
2600 AUBURN COURT
AUBURN HILLS, MI 48326

FLEXIBLE PRODUCTS COMPANY
1007 INDUSTRIAL PARK DRIVE
MARIETTA, GA 30060

FLEXICON CORPORATION
P O BOX 5269
PHILLIPSBURG, NJ 08865

FLEXICON INC
165 CHICAGO ST
CARY, IL 60013

FLEXOFIRST
1196 EASTON RD
HORSHAM, PA 19044

FLEXPAK INC
P O BOX 1461
LEOMINSTER, MA 01453

FLEXSYS AMERICA
CONDATA
435 WEST 194TH STREET
GLENWOOD, IL 60425

FLEXWRAP CORP
40 MATA LANE
P O BOX 325
LODI, NJ 07644

FLIGHT, LARRY L
216 HIGHLAND PLACE
BROOKLYN, NY 11208

FLINT INK
555 US HIGHWAY
1 SOUTH
ISELIN, NJ 08830

FLINT INK CORP
2309 NORTH BURDICK
KALAMAZOO, MI 49007

FLINT INK CORPORATION
C/O NOLAN & CUMMINGS
3914 DANDRIDGE AVENUE
DAYTON, OH 45407

FLOMAX COMPANY
2110 WEST PRATT STREET
BALTIMORE, MD 21223

FLOORS INC
P O BOX 3049
GRAPEVINE, TX 76099

FLOORTRENDS INC
2540 NEWHALL STREET
SAN FRANCISCO, CA 94124

FLOR-TECH SYSTEMS INC
PO BOX 21739
ROANOKE, VA 499314

FLORA SERVICE INC
P O BOX 15099
NEWARK, NJ 07192-5099

FLORAL EXPOSITIONS INC
2100 PREMIER ROW
ORLANDO, FL 32809

FLORAL PARK VILLAGE
JUSTICE COURT
1 FLORAL BOULEVARD
FLORAL PARK, NY 11001

FLOREK, WAYNE A
87 W. HIGHLAND AVE
ATLANTIC HIGHLANDS, NJ 07716

FLORENCE TWP MUNICIPAL COURT
711 BROAD STREET
MUNICIPAL COMPLEX
FLORENCE, NJ 08518

FLORENCE WAREHOUSE
580 MARIN BLVD
JERSEY CITY, NJ 07307

FLORENCE WINLECTRIC CO
P O BOX 697
FLORENCE, KY 41022

FLORES, EDDIE
115 SHEFFIELD
ENGLEWOOD, NJ 07631

FLORES, JEANETTE C
1661 S. MONTERAY AVE
ONTARIO, CA 91761

FLORI-TEX LAWN SERVICE
P O BOX 8121
PASADENA, TX 77508

FLORIDA DOT WEIGHT FUND
P O BOX 327
BELLEVIEW, FL 34421

FLORIDA HWY PATROL
3205 BECK BLVD
NAPLES, FL 34114

FLORIDA TILE INDUSTRIES
ONE SIKES BLVD
LAKELAND, FL 33815

FLORIDA WATERPROFFING SUPPLY
3750 CONSUMER ST
RIVIERA BEACH, FL 33404

FLORIDA WATERPROOFING SUPPLY
3012 KANANWOOD CT STE 130
OVIDEO, FL 32765

FLOURESCENT SUPPLY CO INC
12120 E ALTAMAR PLACE
SANTA FE SPRINGS, CA 90670

FLOWER FACTORY INC
5655 WHIPPLE AVE N.W.
NORTH CANTON, OH 44720

FLOWER TRANSFER INC
P O BOX 461
SEWELL, NJ 08080

FLOWERAMA OF AMERICA INC
3165 W AIRLINE HWY
WATERLOO, IA 50703

FLOWERS BAKING CO
1905 HOLLINS MILL RD
LYNCHBURG, VA 24503

FLOWERS, BARRY
PO BOX 1103
MIDDLETOWN, OH 45042

FLOYD LANDRY
97 PARKWAY NORTH
BREWER, ME 04412

FLTRONA RICHMOND
PO BOX 34668
RICHMOND, VA 23234

FLUID INK TECHNOLOGY
5360 N COMMERCE AVE
MOORPARK, CA 93021

FLUOROPOLYMER RESOURCES INC
P O BOX 323
OLD SAY BROOK, CT 06475

FLYING J TRAVEL PLAZA
9351 CANAL ROAD
GULFPORT, MS 39503

FLYNN PETROLEUM LLC
307 HARTFORD TURNPIKE
SHREWSBURY, MA 01545

FLYNN'S TRUCK PLAZA
307 HARTFORD TURNPIKE
SHREWSBURY, MA 01545

FM GROUP INC
P O BOX 3179
TEANECK, NJ 07666

FMC
P O BOX 3925
GASTONIA, NC 28053-3925

FMC CORP
P O BOX 8793
PHILADELPHIA, PA 19103

FMC CORP
1735 MARKET STREET
PHILADELPHIA, PA 19103

FMC CORP
P O BOX 308
ROCKLAND, ME 04841

FMC CORPORATION
P.O. BOX 1065
GREEN RIVER, WY 82935

FOAM SEAL INC
COMPLETE TRAFFIC SERVICE INC
8358 MUNSON RD STE 102
MENTOR, OH 44060

FOAMEX
1000 COLUMBIA AVE
LINWOOD, PA 19061

FOCUS ENHANCEMENTS
142 N RD
SUDBURY, MA 01776

FOILMARK
825 UNIVERSITY DR
ARLINGTON HEIGHTS, IL 60004

FOILMARK INC
TBB GLOBAL
11350 MCCORMICK RD
SUITE 305
HUNTVALLEY, MD 21031

FOLAND, WICKENS, EISFELDER, ROPER & HOFE
911 MAIN STREET
SUITE 3000
KANSAS CITY, MO 64105

FOLEY, JOHN J
8269 DEER DR
HARRISBURG, NC 28075

FOLIO PHILADELPHIA
65 LUKENS DR
NEW CASTLE, DE 19720

FONTANA, RICK A
224 SOUTH TOWER ROAD
FOMBELL, PA 16123

FONTANEZ, GREG
165 S DELAWARE AVE APT 6
YARDLEY, PA 19067

FONTANEZ, GREGORY
165 S. DELWARE AVE APT 6
YARDLEY, PA 19067

FOOD EQUIPMENT SPECIALISTS
8181 COMMERCE PARK DR STE 708
HOUSTON, TX 77036

FOOD INGREDIAENTS SPECIALIST
30575 BAINBRIDGE ROAD
SOLON, OH 44139

FOOD INGREDIENTS INC
2100 AIRPORT RD
WAUKESHA, WI 53188

FOOD INGREDIENTS INC
215 INDUSTRIAL DR
HAMPSHIRE, IL 60140

FOOD SERVICE SPECIALTIES
5202 MOUNDVIEW DRIVE
RED WING, MN 55066

FOOTE, LOUIS L
400 NEW JERSEY ROAD
BROWNS MILLS, NJ 08015

FORAN SPICE COMPANY INC
7616 S 6TH ST
OAK CREEK, WI 53154

FORBES, SCOTT J
1359 WEST CAP CIRCLE
BOURBONNAIS, IL 60914

FORBO ADHESIVES L L C
6352 E COLLINS RD
DOCK 2
MORRIS, IL 60450

FORBO ADHESIVES LLC
L M R
P O BOX 83678
BATON ROUGE, LA 70884

FORBO INDUSTRIES
P O BOX 667
HAZELTON, PA 18201

FORD GUM & MACHINE CO. INC
HOAG & NEWTON AVE
AKRON, NY 14001

FORD MOTOR CO
CENTRAL ACCOUNTING SERV
P O BOX 1758
DEARBORN, MI 48121

FORD MOTOR CREDIT
DRAWER 55 166
P O BOX 55000
DETROIT, MI 48255-0166

FORD, FREDERICK D
7112 MAPLE CREEK DR
MIDDLETOWN, OH 45044

FORD, NICHOLAS C
2126 FOUNTAIN CREST CIRCLE
JEFFERSONVILLE, IN 47130

FORDHAM MARBLE CO INC
1931 WEST FARMS RD
BRONX, NY 10460

FORDHAM, GEORGE S
720 ROCK LANE
MCDONOUGH, GA 30253

FOREIGN CARGO MGMT CORP
21 CROSSWAY EAST
BOHEMIA, NY 11716

FOREMOST ELECTRIC & TRANSMISSI
P O BOX 759
PEORIA, IL 61652

FOREMOST WOOD PRODUCTS
P O BOX 020-456
16 PARK AVE
STATEN ISLAND, NY 10302

FOREST LABORATORIES INC
49 MALL DR
COMMACK, NY 11725

FOREST RIVER INC
P O BOX 124
GOSHEN, IN 46527

FOREST, CHARLES R
9206 BANKSIDE
HOUSTON, TX 77031

FOREVER BEAUTIFUL/ADES IMPORTS
930 MAGNOLIA AVE
ELIZABETH, NJ 07201

FORKLIFTS INC
2893 SOUTH REACH ROAD
WILLIAMSPORT, PA 17701

FORM SERVICES IMC
P O BOX 60
LINTHICUM HEIGHTS, MD 21090

FORMAN MILLS
1070 THOMAS BUSCH
MEMORIAL HIGHWAY
PENNSAUKEN, NJ 08110

FORMAN, KENNETH D
613 FAWN PLACE
TRENTON, OH 45067

FORMEL INC
10512 UNITED PARKWAY
SCHILLER PARK, IL 60143

FORMOSA PLASTICS CORPORATION T
P O BOX 510
POINT COMFORT, TX 77978

FORRESTER RESEARCH
P O BOX 11036
BOSTON, MA 02211

FORSGATE COUNTRY CLUB
375 FORSGATE DRIVE
JAMESBURG, NJ 08831

FORSYTH MEDICAL CENTER
3333 SILAS CREEK PARKWAY
WINSTON-SALEM, NC 27103

FORT DEABORN CO
100 S MICHIGAN AVE
COLDWATER, MI 49036

FORT GRINDING
9234 PARK LANE
FRANKLIN PARK, IL 60131

FORT JAMES CORP
P.O. BOX 2218
RICHMOND, VA 23218

FORT JAMES CORP
800 WESTINGHOUSE BLVD
CHARLOTTE, NC 28269

FORT ORANGE PAPER CO
1900 RIVER RD
COSTLETON ON HUDSO, NY 12033

FORTE POWER SYSTEMS
P O BOX 518
HEFLIN, AL 36264

FORTH TECHNOLOGIES
600 BERGMAN AVE
LOUISVILLE, KY 40203

FORTIER, JOHN J
5001 ALDERSYDE ROAD
OAK FOREST, IL 60452

FORTIFIED SYSTEMS & SERVICES
P O BOX 1595
LOMBARD, IL 60148

FORTNER, WILLIAM D
5325 BRANDENBURG RD
BRANDENBURG, KY 40108

FORTNEY, SAMUEL T
141 MAIN STREET
P O BOX 105
ALLENSVILLE, PA 17002

FORTUNE
P O BOX 61440
TAMPA, FL 33661-1440

FORTUNE PLASTICS
262 S SHADDLE AVE
MUNDELEIN, IL 60060

FORTUNE ROPE & METAL CO INC
700 COUNTY LINE RD
BENSONVILLE, IL 60106

FORTUNE, HAROLD
682 KITENDALE CIRCLE
CHASE, MD 21220

FORVOUR, DEBRA A
32 BRIGHTON ROAD
MT HOLLY, NJ 08060

FORVOUR, KATHLEEN A
4 TENBY COURT
MT HOLLY, NJ 08060

FOSECO INC
P O BOX 81227
CLEVELAND, OH 44181

FOSSIL PARTNERS LP
P O BOX 853914
RICHARDSON, TX 75085

FOSTER PRODUCTS
3210 LABORE ROAD
VADNAIS HEIGHTS, MN 55110

FOSTER PRODUCTS
P O BOX 120200
ST PAUL, MN 55112

FOSTER PRODUCTS
6107 INDUSTRIAL WAY
HOUSTON, TX 77011

FOSTER PRODUCTS CORP
2900 GRANADA LANE
OAKDALE, MN 55128

FOSTER, BARRY G
P O BOX 203
BOOMER, NC 28606

FOSTER, JAMES D
PO BOX 162513
ATLANTA, GA 30321

FOTOGRAFIX
302 SOUTH CEDAR LANE
HIGHLAND PARK, PA 19082

FOUNDATIONS SYSTEMS INC
1920 S MAIN ST
AKRON, OH 44301

FOUNTAIN'S GARAGE INC
117 STILES ST
NEW HAVEN, CT 06512

FOUNTAIN, MARVIN W
PO BOX 1662
SOUTH BOSTON, VA 24592

FOUR GRAPHICS
650 TECHNOLOGY PARK
LAKE MARY, FL 32746

FOUR QUARTERS
PLUMBING, HEATING & AIR CONDIT
2601 RIVER ROAD
CINNAMINSON, NJ 08077

FOUR SEASONS
526 LIBERTY DRIVE
YARDLEY, PA 19057

FOUR SEASONS
D L T TRANSPORTATION SVS
P O BOX 16655
KANSAS CITY, MO 64133

FOUR SEASONS CAR WASH
2120 ELM RD
CORTLAND, OH 44410

FOUR SEASONS ENVIRONMENTAL
P O BOS 905487
CHARLOTTE, NC 28290-5487

FOUR SEASONS ENVIRONMENTAL
P O BOX 74054
CLEVELAND, OH 44114

FOUR STATES SCALE COMPANY
1504 S MADISON
WEBB CITY, MO 64870

FOWLER, DAVID L
117 CARTER DRIVE
MARYVILLE, TN 37801

FOWLER, SCOTT
17340 GREENSPIRE
SPRING LAKE, MI 49456

FOWLER, SCOTT B
17340 GREENSPIRE
SPRING LAKE, MI 49456

FOX CHASE CANCER CENTER
175 MADISON AVE
MT HOLLY, NJ 08060

FOX ELECTRIC SUPPLY
3901 G STREET
PHILADELPHIA, PA 19124

FOX INDUSTRIES INC
22 COMMERCE RD
FAIRFIELD, NJ 07004

FOX LINEN SERVICE INC
P O BOX 144
PORT JEFFERSON STA, NY 11776

FOX MEADOW
100 FOX MEADOW DRIVE
MAPLE SHADE, NJ 08052

FOX RIVER PAPER
HOWARD MILL
700 W COURT STREET
URBANA, OH 43078

FOX RIVER PAPER CO
GOODMAN REICHEALD
P O BOX 26065
MILWAUKEE, WI 53226

FOX RIVER PAPER CO
P O BOX 2215
APPLETON, WI 54912

FOX SCIENTIFIC INC
8221 E FM 917
ALVARADO, TX 76009

FOX, LARRY L
306 NEWSOME ROAD
PINEVILLE, LA 71360

FOXTAIL FOODS
6880 FAIRFIELD BUSN CTR DR
FAIRFILED, OH 45014

FOY, RONALD L
14682 KENNEBEC ST
SOUTHGATE, MI 48195

FRALEY, JAMES
RT 4 BOX 142
SOMERVILLE, TN 38068

FRAMARX/WAXSTAR
118 NE 22ND ST
CHICAGO HEIGHTS, IL 60411

FRAMEMICA CORP
519 JOHNSON AVE
BOHEMIA, NY 11716

FRAN ROMANCE
7805 153 AVE
HOWARD BEACH, NY 11414

FRANCE COMPRESSOR PRODUCTS
104 PEASANT RUN
NEWTOWN, PA 18940

FRANCHETTI, MICHAEL
13619 LA VERGNE
CRESTWOOD, IL 60445

FRANCIS C MEETEER DO
979 NORTH BLACK HORSE PIKE
WILLIAMSTOWN, NJ 08094

FRANCIS, DARRYL
DNA TRANSPORT INC
501 SW 75 ST H14
GAINSVILLE, FL 32607

FRANCK, JASON P
5864 SIGMON WAY
FAIRFIELD, OH 45014

FRANK & TOMMY REALTY TRUST
170 KERRY PLACE
NORWOOD, MA 02062

FRANK B STRUZIK
129 BALLOU STREET
WOONSOCKET, RI 02895

FRANK BOLDURIAN
JEVIC TRANPSORTATION INC
P O BOX 5157
DELANCO, NJ 08075

FRANK H HOLSTEIN
33303 ROLLINGWOOD
PINEHURST, TX 77362

FRANK HOLMES
JEVIC TRANSPORTATION INC
P O BOX 5157
DELANCO, NJ 08075

FRANK IERADI
JEVIC TRANSPORTATION
P O BOX 5157
DELANCO, NJ 08075

FRANK LAMPLEY
199 SPRINGTON RD
GLENMOOORE, PA 19343

FRANK LEHNER
10308 S ST LOUIS
CHICAGO, IL 60655

FRANK OAKES
JEVIC TRANSPORTATION
DELANCO, NJ 08075

FRANK PILLINGER
PO BOX 26
CHINA GROVE, NC 28023

FRANK ROBERTS & SONS INC
R D 2
PUNXSUTAWNEY, PA 15767

FRANK V PICCO
6115 IBIS LANE
NEW BERN, NC 28560

FRANK WAUGH
42 BEACHER RD
MILFORD, CT 06460

FRANKE PLATING WORKS
2109 EAST WASHINGTON
FT WAYNE, IN 46803

FRANKFORD CANDY & CHOCOLATE CO
2101 WASHINGTON AVE
PHILADELPHIA, PA 19146

FRANKLIN CAPITAL CORPORATION
P O BOX 0474
CHICAGO, IL 60690

FRANKLIN CHEMICAL & EQUIPMENT
5116 BUTLER PIKE
PLYMOUTH MEETING, PA 19462

FRANKLIN COUNTY MUNICIPAL COUR
TRAFFIC VIOLATIONS BUREAU
375 SOUTH HIGH STREET
COLUMBUS, OH 43215-4517

FRANKLIN COVEY
P O BOX 31456
SALT LAKE CITY, UT 84131-0456

FRANKLIN INTERNATIONAL
2020 BRUCK ST
COLUMBUS, OH 43207

FRANKLIN INTL
5940 GREENPOINT DRIVE
GROVEPORT, OH 43125

FRANKLIN INTL
2020 BRUCK ST
COLUMBUS, OH 43207

FRANKLIN POLY CORP
4601 SECOND AVE
BROOKLYN, NY 11232

FRANKLIN P[RODUCTS
11440 WEST SAMPLE ROAD
COARAL SPRINGS, FL 33065

FRANKLIN SERVICE BUREAU INC
P O BOX 173
RIDGEWOOD, NJ 07451

FRANKLIN STAINLESS CORP
85 HARBOR RD
PORT WASHINGTON, NY 11050

FRANKLIN TRAFFIC SERVICE
PO BOX 100
RANSOMVILLE, NY 14131

FRANKLIN TWP MUNICIPAL COURT
P O BOX 300
FRANKVILLE, NJ 08322-2992

FRANKLIN, ANGELO H
4813 HORIZON CIRCLE
CHARLOTTE, NC 28215

FRANKLIN, ERWIN
14341 SOUTH SHERMAN
POSEN, IL 60469

FRANKLYN J SCOLA
33 DEEPDALE RD
WORCHESTER, MA 01606

FRANKLYN, SSALI
3304 CORK BEND DRIVE
INDIANAPOLIS, IN 46239

FRANKLYNN IND
167 COMMERCE BLVD
LOVELAND, OH 45140

FRANKLYNN IND
A F S LOGISTICS
330 MARSHALL ST STE 400
SHREVEPORT, LA 71101

FRANLIN INTL
GROVESPORT, OH

FRANLIN INTL
5940 GREENPOINT DR
GROVESPORT, OH 43125

FRANTZ COMPANY, INC.
PO BOX 344
BUTLER, WI 53007

FRASER PAPER LIMITED
25 BRIDGE STREET
MADAWASKA, ME 04756

FRASIER, GARY
2023 AUSTIN ST
LINCOLN PARK, MI 48146

FRASOR MARTINO BLDG MAINTENANC
12720 S WESTERN AVE
BLUE ISLAND, IL 60406

FRAUSTO, ENRIQUE
13346 REXFORD
BLUE ISLAND, IL 60406

FRAUSTO, ENRIQUE C
8517 STATE ROAD
BURBANK, IL 60459

FRAWLEY, BRIAN J
6918 W 114TH PLACE
WORTH, IL 60482

FRAZIER REHAB CENTER
P O BOX 3683
LOUISVILLE, KY 40201

FRAZIER, GARY D
2023 AUSTIN STREET
LINCOLN PARK, MI 48146

FRC PYRO TECH
1120-A REPUBLIC DRIVE
ADDISON, IL 60101

FRED HILL AND SONS CO
P O BOX 52498
PHILADELPHIA, PA 19116

FRED AGOSTAROLA
215 EAST CAMDEN AVE
F-4
MOORESTOWN, NJ 08057

FRED DUBOSE
222 HUISACHE
LAREDO, TX 78041

FRED H BECK & ASSOCIATES LLC
6525 MORRISON BLVD STE 422
CHARLOTTE, NC 28211

FRED HELFRICH
JEVIC TRANSPORTATION INC
P O BOX 5157
DELANCO, NJ 08075

FRED HOUSE SR
339 MAIN ST
HAMILTON, OH 45013

FRED PFEILER
3327 VALLEY FORGE
BRUNSWICK, OH 44212

FRED PRYOR SEMINARS
P O BOX 410498
KANSAS CITY, MO 64141-0498

FRED'S TRAILER PARTS CENTER
P O BOX 5352
DELANCO, NJ 08075

FRED'S TRAILER RENTAL
1150 FIRST AVE, STE 390
KING OF PRUSSIA, PA 19406

FREDERICK COOPER LAMPS CO INC
2545 W DIVERSEY AVE
CHICAGO, IL 60647

FREDERICK J HANNA AND ASSOCIAT
2160 KINGSTON COURT STE O
MARIETTA, GA 30067

FREDERICK TRADING COMPANY
P O BOX 400
FREDERICK, MD 21071

FREDERICK VALENTA
491 ST ALBANS RD
SWATON, VT 05488

FREDRICK MOLDING CO
318 FILMORE AVE
PLAINFIELD, NJ 07060

FREDRICKSON MOTOR EXPRESS
BNY FINANCIAL CORP
P O BOX 65588
CHARLOTTE, NC 28265-0588

FREE STATE BOOKBINDERS
3110 ELM AVE
BALTIMORE, MD 21211

FREE STATE GLASS IND
5415 LEEL HWY
WARRENTON, VA 20187

FREEDOM INTERNATIONAL TRUCKS I
P O BOX 17682
PHILADELPHIA, PA 19135

FREEMAN COMPANIES
2200 CONSULATE DRIVE
ORLANDO, FL 32837

FREEMAN DECORATING
5230 EISENHOWER AVE
ALEXANDRIA, VA 22304

FREEMAN DECORATING
2200 CONSULATE DRIVE
ORLANDO, FL 32837

FREEMAN DECORATING CO
610 S OLIVE STREET
ANAHEIM, CA 92805

FREEMAN, MOSES E
3013 JASON DR
ROCKY MOUNT, NC 27803

FREEMONT SUPERIOR COURT
39439 PASEO PADRE PARKWAY
FREEMONT, CA 94538

FREEPORT VILLAGE COURT
40 N OCEAN AVE
FREEPORT, NY 11520-3094

FREESON INC
316 SOUTH PEARL
BLUFFS, IL 62621

FREEWAY FORD& STERLING TRUCK S
8445 45TH STREET
LYONS, IL 60534-0286

FREIGHT ACCOUNT
P O BOX 739
MAYWOOD, NJ 07607

FREIGHT AIDES CO
460 TERMINAL ROAD
TOLEDO, OH 43612

FREIGHT BOSS.COM
P O BOX 814751
DALLAS, TX 75381

FREIGHT HAULING CONSULTANTS IN
503 BUCKEYE DRIVE
STE 130
TROY, IL 62294

FREIGHT LOGISTICS INC
182-16 147 AVE
SUITE 206
JAMAICA, NY 11411

FREIGHT MANAGEMENT INC
2900 E LA PALMA AVE
ANAHEIM, CA 92806

FREIGHT MANAGEMENT SPECIALIS
P O BOX 7190
LAKELAND, FL 33507-7180

FREIGHT MANAGEMENT SYSTEMS INC
P O BOX 290343
FT LAUDERDALE, FL 33329

FREIGHT REVENUE RECOVERY SYSTE
P O BOX 160519
MIAMI, FL 33116

FREIGHT SYSTEMS INT'L INC
1200 FULLER RD
LINDEN, NJ 07030

FREIGHTLINER LLC
P O BOX 409218
ATLANTA, GA 30384

FREIGHTLINER OF CHARLOTTE
4633 NORTH I 85 SERVICE RD
CHARLOTTE, NC 28269

FREIGHTLINER OF CHICAGO INC
DEPT 1265
P O BOX 2153
BIRMINGHAM, AL 35287-1265

FREIGHTPRO.COM
12980 METCALF AVE STE 500
OVERLAND PARK, KS 66213

FREIGHTQUOTE COM
16025 W 113TH ST
LENEXA, KS 66219

FRENCH FRAGRANCES
14100 N W 60TH AVE
MIAMI LAKES, FL 33014

FRENI, DEBORAH A
2401 ANDOVER ROAD
CINNAMINSON, NJ 08077

FREUDENBERG BUILDING SYSTEM
94 GLENN STREET
LAWRENCE, MA 01843

FREUDENBERG BUILDING SYSTEMS
94 GLENN ST
LAWRENCE, MA 01843

FREUDENBERG HOUSEHOLD PRODUCTS
2021 WEST STREET
RIVER GROVE, IL 60171

FREUDENBERG NOK
P O BOX 2041
BRISTOL, NH 03222

FREUDENBERG NONWOVENS
221 JACKSON ST
LOWELL, MA 01852

FREUDENBERG NONWOVENS
2973 PEMBROKE RD
HOPKINSVILLE, KY 42240

FREUDENBERG TEXBOND
660 ALLIED INDUSTRIAL BLVD
MACON, GA 31206

FRIAS, WIMBERTO A
41 GAFFNEY LANE
WILLINGBORO, NJ 08046

FRIDDELL, DARYL C
742 BAYLOR STREET
DELRAN, NJ 08075

FRIDDLE'S ORTHOPEDIC APPLIANCE
P O BOX 207
HONEA PATH, SC 29654

FRIENDLY ICE CREAM
1903 W MAIN ST
TROY, OH 45373

FRIENDLY SYSTEMS
PO BOX 971330
DALLAS, TX 75397-1330

FRIENDSHIP DAIRIES
6701 COUNTY ROAD 20
FRIENDSHIP, NY 14739

FRIES SPINNING & STAMPING
65 WASHINGTON ST
WALLINGFORD, CT 06492

FRIGIDAIRE HOME PRODUCTS
2170 HIGHWAY 27
EDISON, NJ 08818

FRIMAGES INC
200 CLEARBOOK RD
ELMSFORD, NY 10523

FRITCHMAN, HERBERT L
5195 RTE 130
BORDENTOWN, NJ 08505

FRITKIN JONES DESIGNS GROUP
3300 W FRAKLIN BLVD
CHICAGO, IL 60624

FRITSCH, JEFFREY
7713A WEST SHERIDAN
MILWAUKEE, WI 53218

FRITZ CO
15-20 132 ND AVE
JAMAICA, NY 11434

FRITZ COMPANIES
706 MISSION ST
SAN FRANCISCO, CA 99103

FRITZ, CHRISTOPHER
1637 OTISCO VALLEY RD.
MARIETTA, NY 13110

FRIXEN, THOMAS C
504 FITCH ROAD
CHICAGO HTS, IL 60411

FRODL, VINCENT
14-448 RT 424
NAPOLEON, OH 43545

FROEHLICH, NATASCHA
3001 RTE 130
APT 12E
DELRAN, NJ 08075

FROMM ELECTRIC SUPPLY CORP
2101 CENTRE AVENUE
READING, PA 19612

FRONCZEK, JOHN
3339 LANSING ST
PHILADELPHIA, PA 19136

FRONT RANGE CARTAGE INCORPORAT
2000 E 40TH AVE
DENVER, CO 80205

FRONTIER ADJUSTERS
P O BOX 7610
PHOENIX, AZ 85011

FROST ELECTRIC
2429 SCHUETZ RD
MARYLAND HEIGHTS, MO 63043

FROST JR, JOHN S
114 LAKESIDE DRIVE
GLASSBORO, NJ 08028

FROZEN CREATIONS INC DBA FOREV
431 MAIN ST
MOUNT KISCO, NY 10549

FRUEHAUF TRAILER SERVICES INC
75 REMITTANCE DR STE 3017
CHICHGO, IL 60675-3017

FRUEHAUF TRAILER SERVICES INC.
DEPT 108 ATLANTA
PO BOX 502217C
ST. LOUIS, MO 63150-2217

FRY COMMUNICATIONS INC
800 W CHURCH RD
MECHANICSBURG, PA 17055

FRY, RICHARD A
7439 W 114 PLACE
WORTH, IL 60482

FRYE REGIONAL MEDICAL CENTER
P O BOX 740784
ATLANTA, GA 30374-0784

FSI INC
11000 METRO PKWY
FT MYERS, FL 33912

FT PRECISION INC
9731 MT GILEAD ROAD
FREDERICKTOWN, OH 43019

FUCHS LUBRICANT
C/O CONSOLIDATED TRAFFIC
560 W WASHINGTON BLVD
CHICAGO, IL 60661

FUCHS LUBRICANTS
17050 LATHROP AVE
HARVEY, IL 60426

FUEL SYSTEMS SERVICES INC
P O BOX 680112
FRANKLIN, TN 37068

FUHRMANN, RALPH M
101 MODINA CNTRY CLUB
GARDINER, NY 12525

FUHRMANN, STEPHEN R
740 DENNISON DR
SOUTHBRIDGE, MA 01550

FUJI
1285 HAMILTON PKWY
ITASCA, IL 60143

FUJI HUNT PHOTO
40 BOROLINE RD
P O BOX 320
ALLENDALE, NJ 07401-0320

FUJI HUNT PHOTO
US TRANSPORTATION RESOURCES
5400-2 VERNA BLVD
JACKSONVILLE, FL 32205

FUJI HUNT PHOTO
900 CARNEGIE ST
ROLLING MEADOWS, IL 60008

FUJI HUNT PHOTOGRAPHIC CHEMICA
WEST 115 CENTURY RD
P O BOX 988
PARAMUS, NJ 07653

FUJI PHOTO FILM
P O BOX 1306
GREENWOOD, SC 714675

FUJITSU GENERAL AMERICA
353 ROUTE 46 W
FAIRFIELD, NJ 07004

FULFILLMENT AMERICA
ONE BURLINGTON AVE
WILMINGTON, MA 01887

FULFILLMENT CENTER INC
1825 25TH AVE
COLUMBUS, OH 43219

FULL CIRCLE INC
121 S NORWOOD
HURST, TX 76053

FULLER, RAY A
53 ENDWELL LN
WILLINGBORO, NJ 08046

FULMER, PATRICIA A
217 DOLORES DRIVE
CINNAMINSON, NJ 08077

FULTON CHINA LLC
P O BOX 257
PULASKI, NY 13142

FUNACHO
1253 W 7TH ST
CINCINNATI, OH 45203

FUNACHO
2165 CENTRAL PARKWAY
CINCINNATI, OH 45214

FUNCTIONAL PRODUCTS
8282 BAVARIA ROAD
MACEDONIA, OH 44056

FUNK SOFTWARE INC
222 THIRD STREET
CAMBRIDGE, MA 02142

FUQUA, LAMAR
6529 HUNTER CREEK BLVD
LOUISVILLE, KY 40258

FURNITURE DEPOT INC
911 CONCORD PARKWAY NORTH
CONCORD, NC 28027

FURNITURE PLUS
12 BRODEUR AVE
WEBSTER, MA 01570

FURNITURE SOULUTIONS
P O BOX 65452
PHILADELPHIA, PA 19155

FUTURE COM
P O BOX 1801
HURST, TX 76053

FV VLECK CO
2300 SINCLAIR LANE
BALTIMORE, MD 21213

FYPON INC
2200 PENNSYLVANIA AVE
STEWARTSTOWN, PA 17363

FYTEN, LAWRENCE
5541 SANIBEL DRIVE
MINNETONKA, MN 55343

G & C DISTRIBUTING
58920 230
MANKATO, MN 56001

G & M PLASTICS, INC.
1079 COMSTOCK
MARNE, MI 49435

G B PACKING COMPANY INC
8 HOOK ROAD
BAYONNE, NJ 07002

G B ELECTRICAL INC
6101 N BAKER RD
MILWAIKEE, WI 53209

G E COMPANY
ALLYN INTL SERVICES
P O BOX 60577
FORT MYERS, FL 33906-6577

G E CORP
ATLAS TRAFFIC CONSULTANTS CO
18 42 COLLEGE POINT BLVD
FLUSHING, NY 11356-2221

G E FREIGHT
ATLAS TRAFFIC CONSULTANTS COR
18-42 COLLEGE POINT BLVD
FLUSHING, NY 11356-2221

G E FREIGHT
4310 METRO PARKWAY
FORT MYERS, FL 33916

G E LIGHTING
QUARTZ PRODUCTS DEPT
24400 HIGHLAND RD
RICHMOND HEIGHTS, OH 44143

G E MATHIS COMPANY
6100 SOUTH OAK PARK AVE
CHICAGO, IL 60638-4095

G E MEDICAL SYSTEMS
ATLAS TRAFFIC CONSULTANTS CO
18-42 COLLEGE POINT BLVD
FLUSHING, NY 11356

G E NUCLEAR ENERGY
PO BOX 780
WILMINGTON, NC 28401

G E O SPECIALTY
701 WISSAHICKON AVE
ATTN MICHELLE NIGH
CEDARTOWN, GA 30125

G E O SPECIALTY CHEMICALS
D D I
P O BOX 818019
CLEVELAND, OH 44181

G E PLASTICS
ATLAS TRAFFIC CONSULTANTS COR
18042 COLLEGE POINT BLVD
FLUSHING, NY 11356-2221

G E POLYMERLAND
ATLAS TRAFFIC CONSULTANTS COR
18-42 COLLEGE POINT BLVD
FLUSHING, NY 11356-2221

G E POLYMERSHAPES
832 NANDINO BLVD
LEXINGTON, KY 40511

G E POWER SYSTEMS
CORPAY SOLUTIONS INC
P O BOX 23194
NEWARK, NJ 07189

G E POWER SYSTEMS
ATLAS TRAFFIC CONSULTANTS CO
18-42 COLLEGE POINT BLVD
FLUSHING, NY 11356

G E POWER SYSTEMS
1007 MARKET ST
WILMINGTON, DE 19898

G E S S ENERGY
ATLAS TRAFFIC CONSULTANTS
18-42 COLLEGE POINT BLVD
FLUSHING, NY 11356

G F DISTRIBUTORS INC
34 LINNELL CIRCLE
BILLERICA, MA 01821

G GOODENOW
407 W 1TH ST
IDA GROVE, IA 51445

G H ALLIANCE INC
7115 AIRPORT HWY
PENNSAUKEN, NJ 08109

G J CHEMICAL CO
370-376 ADAMS ST
NEWARK, NJ 07114

G J H MANAGEMENT GROUP CORP
4859 MARTIN COURT
SUITE 6
SMYRNA, GA 30082

G J KALLICK CO INC
26 PORTLAND ROAD
WEST CONSHOHOCKEN, PA 19428

G J MILLER AUTO SUPPLY
1911-1919 STATE ST
ERIE, PA 16501

G L CORNELL CO
P O BOX 7995
GAITHERSBURG, MD 20898

G M FREIGHT INC
25299 BREST ROAD
TAYLOR, MI 48180

G M G TRANSPORTATION CORP
20 BRANDYWINE DR
DEER PARK, NY 11729

G M S AUTOMOTIVE INC
53 HOPKINTON ROAD
WESTBORO, MA 01581

G MURPHY
301 BROAD ST
RIVERTON, NJ 08077

G R LEONARD & COMPANY
115 E UNIVERSITY DR
ARLINGTON HEIGHTS, IL 60004

G S ROBINS & CO
126 CHOUTEAU AVE
ST LOUIS, MO 63102

G S T C
400 HWY 151E
WALFORD, IA 52351

G T O INC
3121 HARTSFIELD RD
TALLAHASSEE, FL 32303

G&B SUPPLY INC
P O BOX 1947
CLANTON, AL 35046

G&H ENTERPRISES
P O BOX 24916
RICHMOND, VA 23224

G&L INDUSTRIES INC.
48175 N GRATIOT AVE
CHESTERFIELD, MI 48051

G'ART DESIGNS
586 SAND CREEK RD
COLONIE, NY 12205

G-NEIL CO
P O BOX 451179
SUNRISE, FL 33345-1179

GA OFFICE OF THE TAX COMMISSIO
TAG AGENT COURTHOUSE ANNEX,1ST
121 S MCDONOUGH STREET
JONESBORO, GA 30236-3694

GABIK, TIMOTHY J
19847 CYPRESSWOOD
DALE
SPRING, TX 77373

GABRIEL GLIDE COMPANY INC
125 S LIBERTY DRIVE
STONY POINT, NY 10980

GADDY, MELVIN P
10511 QUEENSMEAD CR
CHARLOTTE, NC 28273

GAETANO'S
224 UNIT A
PENNYPACKER VILLAGE
WILLINGBORO, NJ 08046

GAF MANUFACTURING CORP
1361 ALPS RD
WAYNE, NJ 07470

GAF MATERIALS CORP
50 LOWRY AVENUE NORTH
MINNEAPOLIS, MN 55411

GAGE MARKETING SERVICES
5001 BOONE AV N
NEW HOPE, MN 55428

GAGE MARKETING SUPPORT SERVICE
10000 HIGHWAY FIFTY-FIVE
MINNEAPOLIS, MN 55441-6365

GAGE PRODUCTS
821 WANDA AVE
FERDALE, MI 48220

GAGE, HAROLD A
1236 CENTER ROSS RD
CROWN POINT, IN 46307

GAGNON, JOSEPH R
BOX 657
19 SMITH STREET
TOWNSEND, MA 01469

GAHM, WILLIAM E
544 W 700 SOUTH
HEBRON, IN 46341

GAIL KALGREN
RD 1 BOX 41 B1
PENFIELD, PA 15849

GAINES, LARRY P
3898 DEERCREEK DRIVE
POWDER SPRINGS, GA 30127

GALA INDUSTRIES INC
181 PAULY ST
EAGLE ROCK, VA 24085

GALAN, BRYAN
1730 PASEO MUNDO
SAN DIMAS, CA 91773

GALATI, JAMES F
1700 LEXINGTON AVE.
PENNSAUKEN, NJ 08110

GALAXIE CHEMICAL
26 PIERCY ST
PATERSON, NJ 07522

GALBRAITH, ROBERT
41 OGDEN DRIVE
BIRDSBORO, PA 19508

GALEN YODER
7606 W 1100 N
NAPPANEE, IN 46550

GALEONE, JOSEPH M
57 WINTERBERRY CT
GLASSBORO, NJ 08028

GALES WILLOUGHBY HILLS GARDEN
2730 SOM CENTER RD
WILLOUGHBY HILLS, OH 44094

GALIP GULSAN
120 ELM ST APT 7
BEVERLY, NJ 08010

GALLAGHER EVELIUS JONES LLP
218 NORTH CHARLES ST
BALTIMORE, MD 21201

GALLARDO, OSCAR H
1106 KINMONTH DR
JOLIET, IL 60433

GALLATIN DISTRICT COURT
P O BOX 256
WARSAW, KY 41065

GALLO GMC TRUCK SALES, INC.
389 WHEAT ROAD
VINELAND, NJ 08360-9695

GALVIN, THOMAS M
9320 WATERFORO LANE
ORLAND PARK, IL 60462

GAMALIEL PENN
JEVIC TRANSPORTATION
P O BOX 5157
DELANCO, NJ 08075

GAMMAPAR LLC
P O BOX 289
FOREST, VA 24551

GANN LAW BOOKS
ONE WASHINGTON PARK
SUITE 1500
NEWARK, NJ 07102

GANNET WAREHOUSING COPR
P O BOX 389
NEWARK, NJ 07101

GANNETT
8775 ZACHARY LANE N
MAPLE GROVE, MN 55369

GAP INC
900 CHERRY AVE
SAN BRUNO, CA 94066

GAR SMITH BAG COMPANY
300 CORPORATE DRIVE
MAHWAH, NJ 07003

GAR-SMITH BAG CO
2861 GRAY FOX RD
MONROE, NC 28110

GARAGE EQUIMENT SALES & SERVIC
P O BOX 342
PENNSAUKEN, NJ 08110

GARCIA JR., JOSE A
3313 W. PRAIRIE ST.
MATTESON, IL 60443

GARCIA, ANGEL B
14371 HOMESTEAD DR
MORENO VALLEY, CA 92553

GARCIA, DANIEL R
52 CRANBERRY COURT
MARLTON, NJ 08053

GARCIA, DANIEL V
10204 BALLANTINE
HOUSTON, TX 77075

GARCIA, ERNESTO
JOSE CANTU
504 N. FLORES ST.
RIO GARNDE, TX 78582

GARCIA, LUZ
119 73RD STREET
N BERGEN, NJ 07047

GARCIA, RICARDO A
PO BOX 3064
KEARNY, NJ 07032

GARCIA, WILLIAM
243 BERKLEY DRIVE
VILLA RICA, GA 30180

GARCIA,ANGEL
14371 HOMESTEAD DR
MORENO VALLEY, CA 92553

GARCO INC
1009 BRANCH DR
ALPHARETTA, GA 30201

GARD, KERMIT
360 W. MCCONKEY STREET
SHREVE, OH 44676

GARD, KERMIT E
97 HAROLD DRIVE
ASHLAND, OH 44805

GARD, WINSTON A
476 S WELLS ST
SHREVE, OH 44676

GARDEN CITY POLICE DEPT
349 STEWART AVE
GARDEN CITY, NY 11530

GARDEN COMPLEMNTS INC
920 CABLE
NORTH KANSAS CITY, MO 64116

GARDEN SPOT FRAME & ALIGNMENT
27 ZIMMERMAN RD
LEOLA, PA 17540

GARDEN STATE DIESEL
1722 FEDERAL STREET
CAMDEN, NJ 08105

GARDEN STATE TANNING
661 MOORO RD STE 120
KING OF PRUSSIA, PA 19406

GARDEN STATE TANNING
15717 CLEAR SPRING RD
WILLIAMSPORT, MD 21795

GARDEN STATE TANNING INC
16 SOUTH FRANKLIN STREET
FLEETWOOD, PA 19522

GARDEN STATE TRAILER JOCKEY
AMBOY GENERATOR SERVICE
P O BOX R
CLIFFWOOD, NJ 07721

GARDENBOLT INTERNATIONAL CO
STOCK DIVISION
960 SILVERT DR UNIT E
WOODALE, IL 60191

GARDNER ASPHALT CORP
P O BOX 5449
TAMPA, FL 33675

GARDNER GIBSON
1755 ENTERPRISE PKWY
TWINSBURG, OH 44087

GARDNER GIBSON
DDI
POB 818019
CLEVELAND, OH 44181

GARDNER GIBSON
LOGISTICS CONCEPTS INC
P O BOX 362
CUYAHOGA FALLS, OH 44222-0362

GARDNER GIVSON INC
P O BOX 73988 N
CLEVELAND, OH 44193

GARELICK FARMS
P O BOX 289
FRANKLIN, MA 02038

GARGUS, JONATHAN A
17B N BURLINGTON ST
GLOUCESTER CITY, NJ 08030

GARLAND FLOOR CO
4500 WILLOW PKWY
CLEVELAND, OH 44125

GARLOCK INC
1666 DIVISION ST
PALMYRA, NY 14522

GARNER LUMLEY ELECTRIC SUPPLY
318 EAST PINE ST
HATTIESBURG, MS 39403

GARRATT-CALLAHAN CO
111 ROLLINS RD
MILLBRAE, CA 94030

GARRETT, BRANDON
5 ASBERRY PL
SICKLERVILLE, NJ 08081

GARRETT, DANIEL C
433 ASH STREET
DELANCO, NJ 08075

GARRETT, EMMANUEL
LEAN BACK TRUCKING
1950 SURREY TRL
COLLEGE PARK, GA 30349

GARRETT, KARL A
19719 MOKENA STREET
MOKENA, IL 60448

GARRETT, TROY G
24 LANCI ROAD
MAPLE SHADE, NJ 08052

GARSTON SIGN
110 BATSON DRIVE
MANCHESTER, CT 06040

GARUCCIO, LARRY L
P O BOX 385
HUNTSBURG, OH 44046

GARVEY TRANSPORT INC
2 WATER ST
HOLBROOK, MA 02343

GARY ACKERMAN
31 OXMEAD RD
WESTAMPTON, NJ 08060

GARY D PEARSON
3299 FEDERAL RD # 169
PASADENA, TX 77504

GARY DEAN COLE
P O BOX 731
LIMA, OH 45802-0731

GARY ENGUITA
P O BOX 5157
DELANCO, NJ 08075

GARY HAYNES
JEVIC TRANSPORTATION INC
655 GOODMAN ROAD
CONCORD, NC 28025

GARY LAWYER
JEVIC TRANSPORTATION INC
P O BOX 5157
DELANCO, NJ 08075

GARY R KRAMER
2003 PALMER CIRCLE
HARRISON, AR 72601-7887

GARY SESSAMAN
P O BOX 295
SAYRE, PA 18840

GARY SHEAD/ SNAP ON TOOLS
1431 HUEY RD
DOUGLASVILLE, GA 30134

GARY STEEL PRODUCTS
2700 E 5TH AVE
GARY, IN 46402

GARY WEISER
55 ELM LANE
WHEELER, WV 26003

GARY'S GARAGE
8A APOLLO DRIVE
ALBANY, NY 12205

GARZA, JOSHUA J
156 N. HICKORY
MANTENO, IL 60950

GARZON, LARRY C
428 AUSTIN AVE
BARRINGTON, NJ 08007

GAS AMERICA SERVICES INC
2700 W MAIN ST
GREENFIELD, IN 46140

GASKI'S OIL SERVICE
170 BROOK STREET
BRISTOL, CT 06010

GASKINS, ALAN R
1075 SANDVIKA LA
SALISBURY, NC 28146

GASPAR INC
4106 MAHONIG RD
CANTON, OH 44705

GASSER AND SONS INC
440 MORELAND ROAD
COMMACK, NY 11725

GATE KING CO
390 CATOR AVE
JERSEY CITY, NJ 07305

GATES TRANSMISSION
29946 RONALD DR
MECHANICSVILLE, MD 20659

GATEWAT LEASING
107 TRUMBULL ST
ELIZABETH, NJ 07206

GATEWAY ADDITIVE CO
P O BOX 5786
SPARTANBURG, SC 29304

GATEWAY INDUSTRIAL POWER INC
P O BOX 790129
DEPT GI
ST LOUIS, MO 63179-0129

GATEWAY INTEGRATED COMPONENTS
P O BOX 51307
PIEDMONT, SC 29673

GATEWAY LOGISTICS
1201 CORBIN STREET
ELIZABETH, NJ 07201

GATEWAY MEDICAL CENTER
1771 MADISON SR
CLARKSVILLE, TN 37043

GATEWAY SEARCH ASSOCIATES
7 GREAT VALLEY PARKWAY STE 232
MALVERN, PA 19355

GATPR BOXES UNLIMITED
3830 CORPORATE ROAD
PETERSBURG, VA 23805

GATTEFOSSE CORPORATION
372 KINDERKAMACK RD
WESTWOOD, NJ 07675

GATX CHEM LOGISTICS
3 GARRET MOUNTAIN PLAZA
W PATERSON, NJ 07424

GATX CHEMICAL LOGISTICS
P O BOX 44126
ATLANTA, GA 30336

GATZ LOGISTICS
APL LOGISTICS
1780 WESTGATE PARKWAY
ATLANTA, GA 30336

GAUGHAN, MARK A
405 AUSTIN DRIVE
FAIRLESS HILLS, PA 19030

GAULT, JAMES V
9224 ANNAPOLIS ROAD
PHILADELPHIA, PA 19114-3821

GAUNTY, KENNETH
18843 OAKWOOD
COUNTRY CLUB HILLS, IL 60478

GAVIN, LAWTON T
1012 N BLACKHORSE PK
BLACKWOOD, NJ 08012

GAW ASSOCIATES
709 FELLOWSHIP ROAD
MOUNT LAUREL, NJ 08054

GAY, BILL A
3010 JERRY'S RUN RD
APPLE GROVE, WV 25502

GAYLA IND INC
6401 ANTOINE
HOUSTON, TX 77091

GAYLA INDUSTRIES
METROPLEX TRAFFIC BUREAU INC
P O BOX 18170
SHREVPORT, LA 71138

GAYLA INDUSTRIES INC
P O BOX 920800
HOUSTON, TX 77292

GAYLORD, THOMAS
2505 LINDEN DRIVE
VALPARAISO, IN 46383

GCO COLOR TILE OUTLET
3 FEDERAL RD
BROOKFIELD, CT 06804

GDC/SUNSET WIRE
13055 JURUPA AVE
FONTANA, GA 92337

GE CAPITAL
GE CAPITAL SOLUTIONS
RICH DANIELS VICE PRESIDENT
180 SHEREE BLVD BLDG 1300
EXTON, PA 19341

GE CAPITAL
P O BOX 402363
ATLANTA, GA 30384-2363

GE CAPITAL BUSINESS ASSET FUNDING CORP
10900 NE 4TH ST STE 500
PO BOX C-97550
BELLEVUE, WA 98009-7550

GE CAPITAL MORTGAGE SERVICES
P O BOX 809933
KANSAS CITY, MO 64180-9933

GE CLIENT BUSINESS SERVICES
P O BOX 61000
FORT MYERS, FL 33906

GE CORP FRT PAYMENT CENTER
ATLAS TRAFFIC CONSULTANTS CO
1842 COLLEGE POINT BLVD
FLUSHING, NY 11356-2221

GE ENERGY PRODUCTS
ATTN: JANET A/P DEPT
P O BOX 4414
HOUSTON, TX 77210-4414

GE PAKAGED POWER LP/ GEMINI GA
201 JUNIOR BECK DR
CORPUS CHRISTI, TX 78405

GE PLASTICS
TRANS INTERNATIONAL CO
N93 W16288 MEGAL DR
MENOMONEE FALLS, WI 53051

GE PLASTICS
C/O CLIENT BUSINESS SERVICES
P O BOX 61000
FORT MYERS, FL 33906-6100

GE POLYMERLAND
TRANS INTERNATIONAL
N93 W16288 MEGAL DR
MENOMONEE FALLS, WI 53051

GE SILICONES
C/O TRANSPORTAION LOSS & DAMAG
P O BOX 7064
OAKLAND, NJ 07436-7064

GE SUPPLY
6001 UNION STREET
SHREWPORT, LA 71110

GE TRANSPORTATION FINANCE
CORPORATE HEADQUARTERS
300 E JOHN CARPENTER FWY
IRVING, TX 75062

GEARHART SERVICE
2500 WALNUT ST
HERMITAGE, PA 16148

GEDDES, ROBERT W
13078 MASONK BLVD
WARREN, MI 48088

GEE, DELISA K
29 MELROSE LANE
WILLINGBORO, NJ 08046

GEICO DIRECT A/S/O MARILYN PAS
750 WODBURY RD
WOODBURY, NY 11797

GEICO INSURANCE COMPANY
ONE GEICO BLVD
FREDERICKSBURG, VA 22406-9900

GEIGER
BOX 1609 MOUNT HOPE AVE
LEWISTON, ME 04241

GEIGLEY, ROBIN K
2402 HEATHER LANE
HIGHLANDS, TX 77562

GEISINGER CLINIC
NORTH ACADEMY AVE
DANVILLE, PA 17822

GEISINGER WYOMING VALLEY MEDI
1000 E MOUNTAIN DR
WILKES BARRE, PA 18711

GEL SPICE CO
48 HOOK RD
BAYONNE, NJ 07002

GELCO INFORMATION NETWORK
C/O CONCUR TECHNOLOGIES
10700 PRAIRIE LAKES DRIVE
EDEN PRAIRIE, MN 55344

GEM OFFICE EQUIPMENT
602 SOUTH THIRD AVE
MT VERNON, NY 10550

GEMINI PLASTIC FILMS CORPORATI
535 MIDLAND AVENUE
GARFIELD, NJ 07026

GEMINI PLASTICS
4385 GARFIELD ST
UBLY, MI 48475

GEMM ENTERPRISES
SUITE 2006 KINVARA DRIVE
MCNIGHT E PLAZA #1
PITTSBURGH, PA 15237

GEN CORP.
HICKORY DR
AUBURN, PA 17922

GEN DIST COURT OF ROCKBRIDGE
150 SOUTH MAIN STREET
LEXINGTON, VA 24450

GENARO VACCARO
73 GIVENS AVE
STAMFORD, CT 06907

GENCORP
ONE GENCORP DRIVE
CHESTER, SC 29706

GENE JABLONSKI
DBA DOLLAR DISCOUNT #9254
CASTLE VIL SHOPPES 5301 GROVE
PITTSBURGH, PA 15236

GENE LUMAS HAR - DAVIDSON # 35
1000 US 70
SWANNANOA, NC 28778

GENE MURAWSKI
7414 W 115TH ST
WORTH, IL 60482

GENERAL AMERICAN PAPER CO
1938 S LARAMIE AVE
CISCERO, IL 60804

GENERAL APPLIANCE
2654 N W 74TH AVE
MIAMI, FL 33122

GENERAL BAG
P O BOX 110028
CLEVELAND, OH 44111

GENERAL BOOK COVERS
2544 ROBERTS CT
ALTOONA, WI 54720

GENERAL BOOKBINDING CO
8844 MAYFIELD RD
CHESTERFIELD, OH 44026

GENERAL CABLE CO
TRAFFIC SERVICES OF CINTI
P O BOX 23078
CINCINNATI, OH 45223-0078

GENERAL CABLE CORP
4 TESSENEER DRIVE
HIGHLAND HEIGHTS, KY 41076

GENERAL CLAIMS
P O BOX 3221
PORTLAND, OR 97208

GENERAL CONTAINER CORP
54 VERONICA AVE
P O BOX6140
SOMERSET, NJ 08875-6140

GENERAL DIST TRAF CRT OF BUNSW
PO BOX 66
202 N MAIN STREET
LAWRENCEVILLE, VA 23868

GENERAL DISTRICT COURT
TRAFFIC DIVISION
811 E CITY HALL AVE
NORFOLK, VA 23510

GENERAL DISTRICT COURT (TRAFF
P O BOX 279
KING GEORGE, VA 22485

GENERAL DISTRICT COURT-LOUDIN
COUNTY OF LOUDIN
18 E MARKET ST
LEESBURG, VA 20176

GENERAL DOCKBOARD SERVICE
642 W 28TH ST
HOUSTON, TX 77008

GENERAL ELECTRIC
P O BOX 747016
PITTSBURGH, PA 15274-7016

GENERAL ELECTRIC
CLIENT BUSINESS SERVICES
P O BOX 60500
FORT MYERS, FL 33906

GENERAL ELECTRIC
P O BOX 61000
FORT MEYERS, FL 33906-6500

GENERAL ELECTRIC
1000 RICHMOND AVE STE 300
HOUSTON, TX 77042

GENERAL ELECTRIC CAPITAL CORPORATION
1961 HIRST DRIVE
MOBERLY, MO 65270

GENERAL ELECTRIC CAPITAL CORPORATION
1861 HIRST DRIVE
MOBERLY, MO 65270

GENERAL ELECTRIC CO
GE TRANSPORTATION MANAGEMENT
P O BOX 025705
MIAMI, FL 33102-5705

GENERAL EMPLOYMENT ENTERPRISES
P O BOX 72437
CHICAGO, IL 60678-2437

GENERAL FLANGE & FORGE CORP
2381 PHILMONT AVE
SUITE 125
HUNTINGDON VALLEY, PA 19006

GENERAL FORMULATIONS
320 S UNION
P O BOX 158
SPARTA, MI 49345

GENERAL LATEX & CHEMICAL
200 IRON HORSE PARK
NORTH BILLERICA, MA 01862

GENERAL MARKETING SERVICES INC
8600 - 109TH AVE N
CHAMPLIN, MN 55316

GENERAL MILLS
WILLIAMS & ASSOCIATES
405 EAST 78TH STREET
BLOOMINGTON, MN 55420

GENERAL MILLS
P O BOX 59145
MINNEAPOLIS, MN 55459

GENERAL MOTORS
OIL HOUSE
2525 WEST FOURTH STREET
MANSFIELD, OH 44906

GENERAL POLYMER INC
59 FOUNDRY ST
CENTRAL FALLS, RI 02863

GENERAL POLYMERS INC
3101 WOOD DRIVE
GARLAND, TX 75041

GENERAL RENTAL CENTER
100 DAVIDSON HWY
CONCORD, NC 28027

GENERAL RESOURCES CORP
500 W MAIN ST
WYCKOFF, NJ 07481

GENERAL SERVICES ADMINISTRATIO
1900 RIVER ROAD
BURLINGTON, NJ 08016

GENERAL SERVICES ADMINISTRATIO
8400 TATUM RD
PALMETTO, GA 30268

GENERAL SERVICES ADMINISTRATIO
P O BOX 73221
CHICAGO, IL 60673

GENERAL SESSIONS COURT
101 SOUTH MAIN STREET
STE 202 GREENE CTY COURTHOUSE
GREENEVILLE, TN 37743

GENERAL SESSIONS COURT
CRIMINAL DIVISION
P O BOX 1350
KNOXVILLE, TN 37901

GENERAL SESSIONS COURT
400 MAIN AVE
KNOXVILLE, TN 37902

GENERAL SESSIONS COURT CLERK
105 E HIGH ST RM 201
LEBANON, TN 37087

GENERAL SESSIONS COURT CLERK
406 NORTH MAIN STREET
SPRINGFIELD, TN 37172

GENERAL SESSIONS COURT CLERK
P O BOX 629
MANCHESTER, TN 37349

GENERAL SESSIONS COURT CLERK
COURT HOUSE 1N WASHINGTON
BROWNSVILLE, TN 38012

GENERAL SESSIONS COURT OF BRAD
1620 JOHNSON BOULEVARD
CLEVELAND, TN 37311

GENERAL SESSIONS COURT-COFFEEC
P O BOX 629
MANCHESTER, TN 37349

GENERAL THERAPEUTICS
100 ROSE AVE
HEMPSTEAD, NY 11550

GENERAL TRUCK PARTS & EQUIPMEN
3835 WEST 42ND STREET
CHICAGO, IL 60632

GENERAL WAREHOUSE
DOLE PACKAGED FOODS
7330 SANTA FE DRIVE
HODGKINS, IL 60525

GENERICHEM CORP
755 UNION BLVD
P O BOX 457
TOTOWA, NJ 07511

GENERIS CATERERS INC
1100 BURNSIDE AVE
EAST HARTFORD, CT 06103

GENESEE TRUCK SALES
P O BOX 23320
ROCHESTER, NY 14692

GENESEO TOWN COURT
T/J R PRESUTTI
119 MAIN ST
GENESEO, NY 14454

GENESIS CONVERTING
1251 W ARDMORE AVE
ITASCA, IL 60143

GENESIS ELDERCARE PHY SER
ATTN P5000 - HEALTHWAY
1104 HEALTHWAY DR
SALISBURY, MD 21804

GENICOM CORP
P O BOX 277871
ATLANTA, GA 30384-7871

GENLYTE CONTROLS
2413 S SHILOH RD
GARTLAND, TX 75041

GENLYTE-CRESCENT
100 LIGHTING WAY
SECAUCUS, NJ 07096

GENPAC CORPORATION
541 W INGHAM AVE
TRENTON, NJ 08638

GEO ENVIRONMENTAL INC
PO BOX 11082
BOSTON, MA 02211

GEO SPECIALTY
CAROLINA TRANSFER
4017 CHESAPEAKE RD
CHARLOTTE, NC 28216

GEO V HAMILTON INC
RIVER AVE
MCKEES ROCKS, PA 15136

GEOGRAPHICS SYNERGIEGRAPHICS
3450 BROWNSMILL RD
ATLANTA, GA 30354

GEOLOGISTICS AMERICAN INC
1950 SPECTRUM CIRCLE
MARIETTA, GA 30067

GEON
P O BOX 308024
CLEVELAND, OH 44100

GEON COMPANY
KONA TECHNOLOGY
4000 DOVER
HOUSTON, TX 77087

GEORGE A SCHMITT & CO
251 BOSTON POST RD
GUILFORD, CT 06437

GEORGE ALMQUIST
JEVIC TRANSPORTATION
6 PIONEER DRIVE
NORTH OXFORD, MA 01537

GEORGE BILLY
JEVIC TRANSPORTATION
P O BOX 5157
DELANCO, NJ 08075

GEORGE BILLY
6623 HATH DR
BRECKSVILLE, OH 44141

GEORGE C HALL & SONS
P O BOX 506
ROCKLAND, ME 04841

GEORGE CAROLA
11 ABBEY RD
HYDE PARK, NY 12538

GEORGE DUNBAR
1150 CRESSMAN RD
CREAMERY, PA 19430

GEORGE E HUTCHINSON / DAWN M H
131 CHASEWAY DR
PIKE ROAD, AL 36064

GEORGE F CRAM CO INC
301 S LASALLE ST
INDIANAPOLIS, IN 46206

GEORGE FRANCK
2257 BRECKNOCK DR
WINSTON-SALEM, NC 27103

GEORGE GORDON ASSOC
12 CONTINENTAL BLVD
MERRIMACK, NH 03054

GEORGE GREEN
2309 S 18TH AVE
BROADVIEW, IL 60155

GEORGE HITCHCOCK
320 GEORGIA LANE
WEST CHESTER, PA 19380

GEORGE MANN & CO
P O BOX 9066
PROVIDENCE, RI 02940

GEORGE O'ROURKE
10 BEVERLY ROAD
CEDAR GROVE, NJ 07009

GEORGE R CHABY INC
1039-61 N LAWRENCE ST
P O BOX 29368
PHILADELPHIA, PA 19125

GEORGE ROBERT
10816 BORMAN AVE
OMAHA, NE 68137

GEORGE SCHMITT & CO
750 E MAIN ST
BRANFORD, CT 06405

GEORGE, BRON
CZI TRUCKING
22 MONROE ST
IRMA, CA 92620

GEORGIA COMMERICAL REALTY INC
117 FOREST AVE
CARTERSVILLE, GA 03120

GEORGIA CROWN
100 GEORGIA CROWN DR
MCDONOUGH, GA 30253

GEORGIA CROWN DISTRIBUTING CO
255 VILLLA NOVA DRIVE SW
ATLANTA, GA 30378

GEORGIA DEPARTMENT OF LABOR
148 ANDREW YOUNG INTERNATIONAL BLVD NE
ATLANTA, GA 30303-1751

GEORGIA DEPARTMENT OF TRANSPOR
OFFICE OF PERMITS & ENFORCEMEN
P O BOX 101612
ATLANTA, GA 30392

GEORGIA DEPARTMENT OF TRANSPORTATION
2 CAPITOL SQUARE SW
ATLANTA, GA 30334

GEORGIA DEPT OF NATURAL RESOUR
HAZARDOUS WASTE FEES
P O BOX 101190
ATLANTA, GA 30392

GEORGIA DEPT OF TRANSPORTATION
OFFICE OF PERMITS AND ENFORCEM
P O BOX 101612
ATLANTA, GA 30392

GEORGIA DUCK & CORDAGE MILL
P O BOX 687
AVONDALE ESTATES, GA 30002

GEORGIA GULF CORP & AFFILIATES
P O BOX 629
PLAQUEMINE, LA 70765

GEORGIA INCOME TAX DIVISION
DEPARTMENT OF REVENUE
1800 CENTURY CENTER BLVD NE
ATLANTA, GA 30345-3205

GEORGIA NATURAL GAS
ACC # 0003280320337126
PO BOX 723908
ATLANTA, GA 31139

GEORGIA NATURAL GAS SERVICES
P O BOX 659411
SAN ANTONIO, TX 78265-9411

GEORGIA NUT CO.
7500 N LINDER AVENUE
SKOKIE, IL 60077-3222

GEORGIA OFFICE OF TREASURY & FISCAL
SERVICES
SUITE 1202 WEST TOWER
ATLANTA, GA 30334

GEORGIA PACIFIC
7016 A C SKINNER PKWY
JACKSONVILLE, FL 32256

GEORGIA PACIFIC CORP
C/O LOGISTICS MANAGEMENT INC
OVERCHARGE CLAIMS DEPT
PO BOX 728
FAIRHAVEN, MA 02719

GEORGIA POWER
ACC # 1905140017
752 A MAIN STREET
FOREST PARK, GA 30297

GEORGIA POWER
ACC # 9080965009
752 A MAIN STREET
FOREST PARK, GA 30297

GEORGIA POWER
96 ANNEX
ATLANTA, GA 30396

GEORGIA REVENUE COLLECTIONS AC
CENTRALIZED TAXPAYER ACCOUNTIN
207 TRINITY-WASHINGTON BLDG
ATLANTA, GA 30334

GEORGIA STATE DEPARTMENT OF REVENUE
1800 CENTURY CENTER BLVD NE
ATLANTA, GA 30345-3205

GEORGIA STATE DEPARTMENT OF REVENUE
PO BOX 105499
ATLANTA, GA 30348-5499

GEORGIOS
8800 WEST 159TH STREET
ORLANDO PARK, IL 60462

GERAGHTY, MARYANNA T
2173 HARBOUR DRIVE
PALMYRA, NJ 08065

GERALD BRYK
18 E N W HWY APT1
ARLINGTON HEIGHTS, IL 60004

GERALD DUMAS
750 N 8TH STREET
SUNBURY, PA 17801

GERALD GOLD & ASSOCIATES LTD
1701 E WOODFIELD ROAD
STE 704
SCHAUMBURG, IL 60173

GERALD KELLEY
1127 5TH ST
OAKMINK, PA 15139

GERALD NELSON
1207 ROASWOOD ST
DURHAM, NC 27701

GERALD PAULSON
JEVIC TRANSPORTATION INC
P O BOX 5157
DELANCO, NJ 08075

GERALD SIMMONS
959 S E 2ND AVE
BLDG S #136
DEERFIELD BEACH, FL 33441

GERARD FERRARO
700 CREEK ROAD
DELANCO, NJ 08075

GERFA LUNSMANN
200 WILLIS DRIVE
LYNCHBURG, VA 24502

GERMANTOWN INTERNATIONAL
200 LAWRENCE DRIVE
WEST CHESTER, PA 19380

GERMANTOWN USA
C/O DISTRIBUTION DATA INC
P O BOX 818019
CLEVELAND, OH 44181-8019

GEROULD, PAUL
10675 WEST LAW ROAD
NORTHEAST, PA 16428

GERRARD TIRE CO INC
P O BOX 790010
CHARLOTTE, NC 28206

GERRY FREDRICKS
JEVIC TRANSPORTATION
2900 W 166TH ST P O BOX 160
MARKHAM, IL 60426

GERSHEL BROTHERS INC
720 N 5TH ST
PHILADELPHIA, PA 19123

GETRAG GEARS
1848 GETRAG PKWY
NEWTON, NC 28658

GETRAG GEARS OF NORTH AMERICA
1848 GETRAG PARKWAY
NEWTON, NC 26858

GETRAG GEARS OF NORTH AMERICA
36200 MOUND RD
STERLING HEIGHTS, MI 48310

GETRAS GEARS
1848 GETRAG PKWY
MAIDEN, NC 28658

GFA INC
409 SETTE DR
PARAMUS, NJ 07652

GFI CHEMICALS LP
1210 NORTH BROOK DR
SUITE 100
TREVOSE, PA 19053

GGC & AFFILIATES
400 PERIMERER CNTR
TERRACE SUITE 595
ATLANTA, GA 30346

GHASSAN ABDALLAH BS DMD
8715 S RIDGELAND
OAK LAWN, IL 60453

GHIRADELLI CHOCOLATE COMPANY
T I S
P O BOX 90
TRACY, CA 95378

GHIRARDELLI CHOCOLATE
5000 70TH AVE
KENOSHA, WI 53144

GIAMONI, JAMES F
36 CONVENT AVE
NAZARETH, PA 18064

GIAMPICCOLO, JOSEPH
9 RAKE STREET
HARRIMAN, NY 10926

GIANCO LIMITED
605 ALBANY AVE
AMITYVILLE, NY 11701

GIBBS, ROBERT L
660 CHIMNEY HILL CIR
EVANS, GA 30809

GIBBY ELECTRIC COMPANY
1555 FINCKERVILLE ROAD
JACKSON, GA 30233

GIBERSON, BRANDON J
233 CAMPANIEL DRIVE
EAST PEORIA, IL 61611

GIBRALTAR TRADE CENTER
15525 RACHO RD
TAYLOR, MI 48180

GIBSON HOMANS
1755 ENTERPRISE PKWY
TWINSBURG, OH 44087

GIBSON HOMANS
919 CROSS TIMBERS
HOUSTON, TX 77022

GIBSON HOMANS CO
1623 E EUCLID AVE
P O BOX 3375
DES MOINES, IA 50316

GIBSON, DAVID
18 SEPULGA DR.
BROWNS MILLS, NJ 08015

GIDEONS MACHINE CORP
113 FENWAY
ROCKVILLE, NY 11570

GIGLIOTTI, NANCY M
2146 W. 103 ST.
CLEVELAND, OH 44102

GILBERT & JONES
34 RONZO ROAD
BRISTOL, CT 06010

GILBERT FAIRLEY/ SHARON WOODS
7150 GREGORY CREEK LANE
W CHESTER, OH 45069

GILBERT PAPER CO.
430 AHNAIP ST
PO BOX 260
MENASHA, WI 54952

GILBERT, MARC P
236 THUNDER CIRCLE
BENSALEM, PA 19020

GILES, ERIC
8856 S DAUPHIN AVE
CHICAGO, IL 60619

GILFILLAN PAINT & HARDWARE
1440 W 7TH AVE
CORSICANA, TX 75110

GILL, KENNETH K
103 RICHMOND HEIGHTS
ROAD
BRISTOL, TN 37620

GILLESPIE, HARLEY L
2360 25TH AVE
MARION, IA 52302

GILLESPIE, JOSEPH P
4 BRYN MAWR AVE
AUBURN, MA 01501

GILLESPIE, SHAWN P
808 PURPLE MARTIN CT
WARRINGTON, PA 18976

GILLETTE CO
SOBIN PARK & A ST
SOUTH BOSTON, MA 02106

GILLIS TOWING INC
1607 PEARTREE PLACE
JONESBORO, AR 72404

GILMAN PAPER
P O BOX 878
ST MARYS, GA 31558

GILMORE
183 FORGE RD
DELRAN, NJ 08075

GILSON SR, WILLIAM M
3035 DISSTON STREET
PHILADELPHIA, PA 19149

GILSON, MARVIN S
330 ELM STREET
SLIPPERY ROCK, PA 16057

GIMBEL, KENNETH T
PO BOX 5155
DELANCO, NJ 08075

GINA MELTON
STALLS & STRIPES
541 RILEY WILLS ROAD
LEBANON, OH 45036

GINGRAS, ROBERT J
73 BEAVERLAKE RD
WARE, MA 01082

GINOCCHIO, GARY M
357 SOUTHSIDE AVE
HALEDON, NJ 07508

GINOS FASHION TUX
234 RT 109
FARMINGDALE, NY 11735

GIORGIO FOODS INC
P O BOX 96
TEMPLE, PA 19560

GIOTIS, JOHN GEORGE
9 DRAWBRIDGE COURT
CATONSVILLE, MD 21228

GIOVETSIS, PETER B
913 MARKET ST
GLOUCESTER CITY, NJ 08030

GIRARD MUNICIPAL COURT
1100 NORTH MARKET STREET STE A
GIRARD, OH 44420

GIRARD MUNICIPAL COURT
100 W MAIN STREET
GIRARD, OH 44420

GIRLS SCOUTS OF THE USA
420 FIFTH AVE
NEW YORK, NY 10018-2702

GIROUX BROTHERS TRANSPORTATION
P O BOX 3022
FALL RIVER, MA 02722

GIRTON OAKES & BURGER
202 S CHESTNUT STREET
P O BOX 901
MILLVILLE, PA 17846

GIRTON, JEFFREY R
7 WEST CHURCH STREET
BORDENTOWN, NJ 08505

GIVAUDAN FLAVOR CORP
EXEL TRANS SVCS INC
1435 54TH ST SUITE A
COLUMBUS, GA 31904

GIVAUDAN FLAVORS
231 ROCK INDUSTRIAL PARK
BRIDGETON, MO 63044

GIVAUDAN ROURE
300 WATERLOO VALLEY RD
MT OLIVE, NJ 07828

GIVAUDAN ROURE
1 MERRY LN
EAST HANOVER, NJ 07936

GIVAUDAN ROURE
100 E 69TH ST
CINCINNATI, OH 45216

GJE CONSTRUCTION INC
872 FAMS CT
EAST MEADOW, NY 11554

GKN AUTOMOTIVE
4901 WOMACK ROAD
SANFORD, NC 27237

GLAD, ROBERT
3840 ROLESVILLE RD.
WENDELL, NC 27591

GLADURA, THERA S
448 HOLLY DRIVE
BEREA, OH 44017

GLANTZ HOLDINGS INC
16 COURT & STRET 30TH FLOOR
BROOKLYN, NY 11240

GLASGOW, CHRISTINA L
2403 NASSAU RD
CINNAMINSON, NJ 08077

GLASHAUS INC
450 E CONGRESS PKWY STE E
CRYSTAL, IL 60019

GLASS INC
510 GLEN IRIS DR NE
ATLANTA, GA 30308-2949

GLASS TECHNOLOGY INC
434 TURNER DRIVE
DURANGO, CO 81301

GLASSMERE FUEL SERVICE
358 RIEMER ROAD
SARVER, PA 16055

GLASSON TOOL & SUPPLY CO
1062 HICKORY HSE RD
SANFORD, NC 27330

GLASTEEL/ DIV OF STABILIT AMER
7566 MORRIS CT
ALLENTOWN, PA 18106

GLASTON U S A
510 WHITMORE ST
CINNAMINSON, NJ 08077

GLASTONBURY AUTO BODY
2390 HEBRON AVE
GLASTONBURY, CT 06033

GLAUB, NATHAN A
P.O. BOX 11
CARTHAGE, IN 46115

GLAZE, EDWARD D
P O BOX 961238
RIVERDALE, GA 30296

GLEASON, CLAYTON E
23 INTERVALE RD
DUDLEY, MA 01571

GLEGG WATER CONDITIONING INC
29 ROYAL ROAD
GUELPH CANADA, ON N1H 1G2
CANADA

GLEN HOCK
951 HILL ST APT 3
CINCINNATI, OH 45202

GLEN LAYNE
5315 BROADMOORE PLACE
GREENSBORO, NC 23401

GLENN, CLARENCE
501 ST GEORGE ROAD
FORT MILL, SC 29708

GLENN-MAR MARINE SUPPLY
6870 1422ND AVENUE N
LARGO, FL 33771

GLENSIDE BASEBALL
29 BURGESS DRIVE
GLENDALE HTS, IL 60139

GLENSIDE MEDICAL ASSOCIATES IN
4000A GLENSIDE DRIVE
RICHMOND, VA 23228

GLENWOOD PALISADES
P O BOX 369
PISCATAWAY, NJ 08855

GLO PAK INC
CREATIVE RETAIL PKG INC
48 NORTH 15TH STREET
BROOKLYN, NY 11222

GLO-TEX INT'L INC
25 STAN PERKINS RD
SPARTANBURG, SC 29307

GLOBAL ARMED FORCES ASSOCIATES
5301 LAUREL CANYON BLVD STE108
VALLEY VILLAGE, CA 91607

GLOBAL COMPUTER SUPPLIES
11 HARBOR PARK DRIVE
PT WASH, NY 11050-4682

GLOBAL CROSSING TELECOMMUNICATIONS,
1080 PITTSFORD VICTOR RD
PITTSFORD, NY 14534

GLOBAL DISTRIBUTION CENTER
333 W WASHINGTON BLVD STE 126
MARINA DEL RAY, CA 90292

GLOBAL FINANCIAL PRESS
1845 WALNUT STREET
PHILADELPHIA, PA 19103

GLOBAL INDUSTRIES INC
17 WEST STOW RD
POB 562
MARLTON, NJ 08053

GLOBAL INNOVATIONS LLC
P O BOX 390
SPRINGBORO, OH 45066

GLOBAL KNOWLEDGE
P O BOX 3591
BOSTON, MA 02241-3591

GLOBAL MODEL FORMS INC
100-02 ROCKAWAY BLVD
OZONE PARK, NY 11417

GLOBAL NUCLEAR FUEL-AMERICAS L
P O BOX 780 M/C KOS
WILIMGTON, NC 28401

GLOBAL PROTEIN FOODS INC
707 EXECUTIVE BLVD
VALLEY COTTAGE, NY 10989

GLOBAL TECHNOLOGIES
620 HINKLE ST
GREENBAY, WI 54303

GLOBAL TRANSPORT LOG
637 WYCKOFF AVE
SUITE 277
WYCKOFF, NJ 07481

GLOBAL TRANSPORT LOGISTICS
2300 ROUTE 208 SOUTH
FAIRLAWN, NJ 07410

GLOBAL WIRE INC
77 ANTHONY STREET
JEWETT CITY, CT 06351

GLOBE CHEMICAL CO INC
2833 WASHINGTON STREET
AVONDALE ESTATES, GA 30002

GLOBE ENTERPRISES
4930 CAMPBELL RD
HOUSTON, TX 77041

GLOBE MEDICAL
4930 CAMPBELL ROAD
HOUSTON, TX 77041

GLOBE PIPE HANGER PRODUCTS
14601 INDUSTRIAL PKWY
CLEVELAND, OH 44135

GLOBE TICKET & LABEL COMPANY
300 CONSTANCE DR
WARMINSTER, PA 18974

GLOGOWSKI, SABRINA A
50 WESLEY LN
BURLINGTON, NJ 08016

GLOPACK INC
48 N 15 ST
BROOKLYN, NY 11222

GLORIA OCAMPO
44-24 GREEN POINT AVE 9
SUNNYSIDE, NY 11104

GLOTEX CHEMICALS
P O BOX 1019
ROEBUCK, SC 29376

GLOVER, GARRY P
1060 VILLAGE DR
JONESBORO, GA 30236

GLOVER, MARC S
105 MILROY LA
MOORSEVILLE, NC 28115

GLS CORP
723 W ALGONQUIN ROAD
P O BOX 3208
ARLINGTON HEIGHTS, IL 60006

GLS CORPORATION
833 RIDGEVIEW DRIVE
MCHENRY, IL 60050-7050

GLYNDON VALLEY HEALTH PRODUCTS
226 BUSINESS CENTER DR
REISTERSTOWN, MD 21136

GMP- GENPAK
114041 ALLISON COURT
HUNTLEY, IL 60142

GMSPO
SCHNEIDER LOGISTICS
P O BOX 2654
GREEN BAY, WI 54306

GNB INDUSTRIAL
3639 JOY RD
COLUMBUS, GA 31906

GNP LOGISTICS
475 DIVISION STREET
ELIZABETH, NJ 07207

GOBER, JOSEPH J
3806 CREST ROAD
DREXEL HILL, PA 19026

GODSHALL, SHARON L
140 N. PEMBERTON RD
PEMBERTON, NJ 08068

GOELITZ CONFECTIONERY
1501 MORROW AVE
NORTH CHICAGO, IL 60064

GOETZ & ROSEN INC
409 ENSOR ST
BALTIMORE, MD 21202

GOETZ, KIMBERLY L
1403 WALL AVENUE
BURLINGTON, NJ 08016

GOFF, ANTHONY F
18344 CARPENTER ST.
HOMEWOOD, IL 60430

GOINGS ELECTRIC
RT 2 P O BOX 90
FARMINGTON FALLS, ME 04940

GOLD COAST MARINE DIST
PO BOX 597
FT LAUDERDALE, FL 33301

GOLD GLOVE SPORTS TOURS
12 KNOTTS ROAD
SCHUYLKILL HAVEN, PA 17972

GOLD KIST POULTRY
2050 HIGHWAY I5 S
SUMTER, SC 29150

GOLD MEDAL FIXTURE
9479 S MAIN ST
JONESBORO, GA 30232

GOLD PURE FOOD PRODUCTS CO ONC
#1 BROOKLYN ROAD
HEMPSTEAD, NY 11550

GOLDCOM INCORPORATED
149 EAST THOMPSON AVE
WEST ST PAUL, MN 55118

GOLDEN ARTIST COLORS
188 BELL RD
NEW BERLIN, NY 13411

GOLDEN BOOKS
10101 SCIENCE DRIVE
STURTEVANT, WI 53177

GOLDEN PYRAMID ENT INC
2854 VERMONT
BLUE ISLAND, IL 60406

GOLDEN TECHNOLOGIES
401 BRIDGE ST
OLD FORGE, PA 18518

GOLDFEIN & JOSEPH
1600 MARKET ST 33RD FLR
PHILADELPHIA, PA 19103-7286

GOLDMARK PLASTICS INT'L
111 NASSAU TERMINAL RD
NEW HYDE PARK, NY 11040

GOLDSCHMIDT CHEMICAL
ONE AMERICAN LANE
GREENWICH, CT 06831

GOLDSTEIN, WILLIAM R
PO BOX 1184
GREENWOOD, IN 46142

GOLFEIN HOSMER
1600 MARKET ST
33RD FLOOR
PHILADELPHIA, PA 19103

GOLUB CORP
501 DUANESBURG RD
SCHENECTADY, NY 12306

GOMEZ, GILBERT
7972 PINE HILL ROAD
FRANKFORT, IL 60423

GOMEZ, RODOLFO
55 NORMANS FORD DR.
SICKLERVILLE, NJ 08081

GONSOWSKI, RUSSELL H
4833 W 109TH #104
OAK LAWN, IL 60453

GONZALEZ, ALBERTO F
857 E. D STREET
ONTARIO, CA 91764

GONZALEZ, ANGEL L
40 VINCENT DR
BURLINGTON, NJ 08016

GONZALEZ, ANGEL L
2405 N. CENTRAL PARK
CHICAGO, IL 60647

GONZALEZ, FELIPE
11414 US RTE 42 APT 35
SHARONVILLE, OH 45241

GOOD SAMARITAN HOSPITAL
10 E 31 STREET
KEARNEY, NE 68847

GOOD SHEPERD HOSPITAL
P O BOX 70014
CHICAGO, IL 60673

GOOD STUFF CHEAP
7617 HARFORD RD
BALTIMORE, MD 21234

GOODBOU, ROMEO J
39 PARK LANE
WEST NEW MILFORD, CT 06776

GOODEARTH RECYCLING
2001 MARIETTA RD
POBOX 180267
ATLANTA, GA 30318

GOODMAN REICHWALD DODGE INC
PO BOX 26067
MILWAUKEE, WI 53226

GOODRICH CANADA INC
100 REGINA ST S
SUITE 360
WATERLOO, ON N234P9
CANADA

GOODRUM, JULIUS W
6259 TOWNSEND WAY
RIVERDALE, GA 30296

GOODWILL IND
1341 W SPENCER ST
APPLETON, WI 54914

GOODWIN, STANLEY B
3530-173 ST #23
HAMMOND, IN 46323

GOODWRENCH PRO SHOP
61 SUMMER ST
BANGOR, ME 04402

GOODY PRODUCTS INC
4806 CARGO DRIVE
COLUMBUS, GA 31907

GOODYEAR TIRE & RUBBER
1144 E MARKET ST DEPT 617
AKRON, OH 44316-0001

GOODYEAR TIRE & RUBBER
P O BOX 277348
ATLANTA, GA 30384-7348

GOODYEAR TIRE & RUBBER
P O BOX 277350
ATLANTA, GA 30384-7350

GOODYEAR TIRE & RUBBER CO
PROFIT RECOVERY GROUP INT'L
1628 NORTH CORRINGTON AVE
KANSAS CITY, MO 64120

GORDON BOWKER
3926 SOUTH NINE DRIVE
VALRICO, FL 33594

GORDON ELECTRIC
ROUTE 50 NORTH
KANKAKEE, IL 60901

GORDON FOOD CO INC
P O BOX 41534
MEMPHIS, TN 38174

GORDON FOOD SERVICE
333 50TH ST
WYOMING, MI 49548

GORDON JR, RONALD H
3904 ROXANNE ROAD
RANDALLSTOWN, MD 21133

GORDON R BOWKER
3926 SOUTH NINE DRIVE
VALRICO, FL 33594

GORDON, ANTOINE D
632 BEACH 67TH ST.
ARVERNE, NY 11692

GORDON, GEOFFREY
928 ROUTE 6
SHOHOLA FALLS, PA 18458

GORMAN, DAVID H
2509 CANDY TUFT DRIVE
JAMISON, PA 18929

GORMAN, LORI A
232 SPLIT RAIL CT
DELRAN, NJ 08075

GORSKI, THOMAS J
5320 S LAWNDALE
CHICAGO, IL 60632

GORUP, JOHN S
15000 SUNSET AVE.
OAK FOREST, IL 60452

GOSE, BEN E
157 PEMBERTON BLVD
BROWNS MILLS, NJ 08015

GOSHEN RUBBER COMPANIES INC
P O BOX 768
GOSHEN, IN 46527

GOSHEN SASH & DOOR
PO BOX 97
GOSHEN, IN 46526

GOSSEN CORP
2030 W BENDER RD
MILWAUKEE, WI 53209

GOSSETT, RAYMOND A
11517 REALITY TRAIL
LOUISVILLE, KY 40229

GOTHAM INK OF NEW ENGLAND
255 EAST MAIN ST
MARLBORO, MA 01752

GOUGH, MARTIN L
P.O. BOX 27
HEBRON, OH 43025

GOULD PUBLICATIONS INC
199-300 STATE STREET
BINGHAMTON, NY 13901-2782

GOULD, PHILIP C
147 ALEXANDER RD.
BEVERLY, NJ 08010

GOURLEY, DANNY L
1210 LEE AVENUE
WEST BEND, WI 53090

GOVERN BOYKIN
1022 WOOD ST
BURLINGTON, NJ 08016

GOVERNORS SQUARE MERCHANTS ASS
1500 A PALACHEE PKWY
TALLAHASSEE, FL 32301

GOWAN CO
P O BOX 5569
YUMA, AZ 85366

GOWINS, JAMES F
201 NORTH STEWART
AVENUE
LOMBARD, IL 60148

GOYA FOODS
P O BOX 152
ANGOLA, NY 14006

GPR COMPANY INC
22 DANIEL RD EAST
FAIRFIELD, NJ 07004

GRABER INDUSTRIAL INC
19100 FAIRCHILD ROAD
CONSTATINE, MI 49042

GRACE DAVIS
TREND SET
12 INTERCHANGE BLVD
GREENVILLE, SC 29607

GRACE DAVISON
7500 GRACE DR
COLUMBIA, MD 21044

GRACE DIV % WR GRACE & CO
TECHNICAL CENTER
5603 CHEMOCAL ROAD
CURTIS BAY, MD 21226

GRACELAND UNIVERSITY
1 UNIVERSITY PL
FACILITY SVCS
LAMONI, IA 50140

GRADY'S AUTO BODY
17450 A INDIAN HEAD HWY
ACCOKEEK, MD 20607

GRADY, MARSHALL
3940 MASSACHUSETTS STREET
GARY, IN 46409

GRAEBEL/AMERICAN MOVERS
P O BOX 71950
CHICAGO, IL 60694-1950

GRAEGIN, PAUL L
2728 CLOUGH AVENUE
HIGHLAND, IN 46332

GRAFCO
7447 CANDLEWOOD RD
HANOVER, MD 21076

GRAFKEM CORP
9426 CORSAIR ROAD
FRANKFORD, IL 60423

GRAHAM PACKAGING COMPANY LP
2401 PLEASEANT VALLEY ROAD
YORK, PA 17402

GRAHAM PAINT & VARNISH CO INC
4800 S RICHMOND ST
CHICAGO, IL 60632

GRAHAM, DALE T
13213 WARD
SOUTHGATE, MI 48195

GRAHAM, JOSEPH P
144 INDIANA AVENUE
BLACKWOOD, NJ 08012

GRAHAM, LEON
11634 WOODSTOCK RD.
GARDEN PRAIRIE, IL 61038

GRAINGER
24436 VAN BORN
DEERBORN HEIGHTS, MI 48125

GRAINGER
DEPT. 865856637
PALATINE, IL 60038-0001

GRAINGER PARTS
DEPT 128-850349960
PALATINE, IL 60038-0001

GRAND DORADO
CHAGRIN FALLS, OH 44023

GRAND PAPPY POINT MARINA
132 GRAND PAPPY DRIVE
DENISON, TX 75020

GRANITE CITY ELECTRIC
3 INDUSTRIAL PARK ROAD
PLYMOUTH, MA 02360

GRANNY'S KITCHENS
178 INDUSTRIAL PARK DR
FRANKFORT, NY 13340

GRANT DISTRICT COURT
101 NORTH MAIN STREET
WILLIAMSTOWN, KY 41097

GRANT INDUSTRIES
125 MAIN AVENUE
ELMWOOD PARK, NJ 07407

GRANT MANUFACTURING
200 C FURNANCE ST
BIRDSBORO, PA 19508

GRANT MANUFACTURING & ALLOYING
60 SCHOOLHOUSE ROAD
SOUDERTON, PA 18964

GRANT MANUFACTURING & ALLOYING
P O BOX 69
BIRDSBORO, PA 19508

GRANT MFG
60 SCHOOL HOUSE RD
SOUDERTON, PA 18964

GRANT MFG
P O BOX 304
KULPSVILLE, PA 19443

GRANT MFG
200 C FURNANCE ST
BIRDSBORO, PA 19508

GRANT THORTON LLP
ATTN LAURA IACONA CPA ASSURANCE
TWO COMMERCE SQUARE
2001 MARKET STREET SUITE 3100
PHILADELPHIA, PA 19103

GRANT'S VENDING COMPANY INC
1550 FLYNT ST STE A
GRIFFIN, GA 30223

GRANT, DONALD R
816 LINCOLN DR.
ROCKY MT., NC 23807

GRANT, TERRY J
23350 183RD STREET
BIG LAKE, MN 55309

GRANWELL PRODUCTS INC
185 FAIRFIELD AVE #2B
WEST CALDWELL, NJ 07006

GRANWELL PRODUCTS INC
2300 GALVIN DR
ELGIN, IL 60123

GRAPHIC ARTS CENTER
73001 N WOODLAND DR
P O BOX 68110
INDIANAPOLIS, IN 46268

GRAPHIC ARTS MUTUAL INS
P O BOX 528
ROYSE CITY, TX 75189

GRAPHIC ASSOCIATES
2114 IVING BLVD
DALLAS, TX 75207

GRAPHIC CITY  SOUTH LLC
PO BOX 25029
REIDSVILLE, NC 27323-5029

GRAPHIC DATA
TWO MANHATTAN DR
CROSS ROADS BUSINESS CENTER
BURLINGTON, NJ 08016

GRAPHIC INFORMATION SYSTEMS, I
7633 PRODUCTION DRIVE
CINCINNATI, OH 45237

GRAPHIC PACKAGING
2400 CONTINENTAL BLVD
MALVERN, PA 19355

GRAPHIC PACKAGING
P O BOX 31428
CHARLOTTE, NC 28231

GRAPHIC PACKAGING CORP
4500 SARELLEN RD
RICHMOND, VA 23231

GRAPHIC PKG
4455 TABLE MOUNTAIN DR
GOLDEN, CO 80403

GRAPHIC PRESS
6040 NORTHBELT DR STE A
NORCROSS, GA 30071

GRAPHIC PRODUCTIONS
103 ERIE AVE
QUAKERTOWN, PA 18951

GRAPHIC SCIENCES
606 BENTON KELLY
SHREVEPORT, LA 71106

GRAPHIC SCIENCES INC
7515 N E AMBASSADOR
PORTLAND, OR 97220

GRAPHICS ARTS CENTER
2000 N W WILSON ST
PORTLAND, OR 97209

GRAPHICS PRESS
P O BOX 430
CHESHIRE, CT 06410

GRASS ROOTS NATURE'S WAY GREEN
380 S FRANKLIN ST
HEMPSTEAD, NY 11550

GRASSY HILL COUNTRY CLUB
P O BOX 647
441 CLARK
ORANGE, CT 06477

GRATZ, STEVEN K
231 KENSINGTON RD
VERMILION, OH 44089

GRAVEL, DENNIS W
3423 SW 12TH AVE
CAPE CORAL, FL 33914

GRAY AUTOMOTIVE PRODUCTS
P O BOX 803870
KANSAS CITY, MO 64180-3870

GRAY JR, DANNY J
8697 PASTORAL LANE
CINCINNATI, OH 45244

GRAY SYRACUSE
901 E GENESIC ST
CHITTENANGO, NY 13037

GRAY TRUCKING
735 BROAD ST.
BEVERLY, NJ 08010

GRAY, CHARLES W
3333 RT 442 HWY
MUNCY, PA 17756

GRAY, KENNETH A
137 ABBEY DRIVE
ROYERSFORD, PA 19468

GRAY, THEODORE A
5371 N 136 AVE
HOLLAND, MI 49424

GRAYBAR ELECTRIC
12450 COLLOECTIONS DR
CHICAGO, IL 60693

GRAYBAR ELECTRIC CO INC
P O BOX 2033
ORLANDO, FL 32802

GRAYS GARAGE INC
JCT ROUTE 23 & I 55
PONTIAC, IL 61764

GRAYWOLF PRESS
2402 UNIVERSITY SVE STE 205
SAINT PAUL, MN 55114

GREAAT LAKES BREWING
2516 MARKET ST
CLEVELAND, OH 44113

GREAGER, EVA E
40 PARSON LANE
WILLINGBORO, NJ 08046

GREAT AMERICAN ASSURANCE CO
580 WALNUT ST
CINCINNATI, OH 45215

GREAT BEAR SPRING CO
PO BIX 85071
LOUISVILLE, KY 40285

GREAT CRESCENT INTERNATIONAL I
2707 SUPPLY AVE
CITY OF COMMERCE, CA 90040

GREAT DANE TRAILERS INC
DRAWER CS 198006
ATLANTA, GA 30384

GREAT LAKES CHEESE
2200 ENTERPRISE AVE
LA CROSSE, WI 54603

GREAT LAKES CHEMICAL
MEGASYS INC
P O BOX 550
GREENWOOD, IN 46142

GREAT LAKES CHEMICAL
1 GREAT LAKES BLVD
WEST LAYAYETTE, IN 47906

GREAT LAKES COLLECTION BUREAU
45 OAK STREET
BUFFALO, NY 14203

GREAT LAKES PAINT
8285 BELLE VERNON
NOVELTY, OH 44072

GREAT LAKES THERMO KING
135 S LASALLE EPT DEPT 4025
CHICAGO, IL 60674-4025

GREAT LAKES TRUCK & EQUIP INC
GREAT LAKES PETERBILT GMC TRK
DEPT 1265 P O BOX 2153
BIRMINGHAM, AL 35287-1265

GREAT LAKES WIRE & CABLE
31845 DENTON DR
WARREN, MI 48092

GREAT MIDWEST SALES
1243 MAPLE WAY SOUTH
WAUKESHA, WI 53188

GREAT NORTHERN CORP
3010 E VENTURE DR
APPLETON, WI 54911

GREAT NORTHERN LUMBER
P O BOX 66973 SLOT303259
CHICAGO, IL 60666-0973

GREAT SPRING WATERS OF AMERICA
PO BOX 2315
GREENWICH, CT 06836

GREAT SPRINGS OF AMERICA
109 POLAND SPRINGS DR
POLAND SPRINGS, ME 04274

GREAT WEST CASUALTY CO
P O BOX 4555
ATTN AMY HOCHSTETLER
BLOOMINGTON, IN 47402-4555

GREAT WEST CASUALTY CO
100 W 29TH STREET
P O BOX 277
SOUTH SIOUX CITY, NE 68776

GREAT WESTERN CHEMICAL CO
808 S W 15TH AVE
PORTLAND, OR 97205

GREATER CHICAGO CHAPTER OF UNI
7751 W IRVING PARK RD
CHICAGO, IL 60634

GREATER CINCINNATI WATER WORKS
P O BOX 742505
CINCINNATI, OH 45274-2505

GREATER HOUSTON EMERGENCY PHYS
P O BOX 200472
HOUSTON, TX 77216-0472

GREATER PITTSBURGH ORTHO
P O BOX 642438
PITTSBURGH, PA 15264

GREATHOUSE, BRIAN
68 WESTRIDGE BLVD.
GREENWOOD, IN 46142

GREBLER, THOMAS
4412 CAULWOOD CIRCLE
CONCORD, NC 28027

GRECOLA ENTERPRISES INC
10489 E GRAND RIVER
BRIGHTON, MI 48116

GREELEY, JIM J
666 DEERFIELD DR
HARRISON, OH 45030

GREEN TREE CHEMICAL TECHNOLOGI
50 SOUTH MINISINK AVE
PARLIN, NJ 08859

GREEN, BRIAN D
5215 STARK AVE
ASHTABULA, OH 44004

GREEN, DANIEL L
2507 SINCLAIR STREET
PASADENA, TX 77503

GREEN, ELLIOTT L
20654 SULLIVAN RD
NEW CANEY, TX 77357

GREEN, KAJUAN M
P.O. BOX 163
CLEMENTON, NJ 08021

GREEN, KATIE J
143 DELACOVE HOMES
BEVERLY, NJ 08010

GREEN, KENNETH S
18 GILES LANE
ASTON, PA 19014

GREEN, MICHELLE K
136 GENESEE LANE
WILLINGBORO, NJ 08046

GREENE, GREGORY A
223 A GARDEN STREET
MT HOLLY, NJ 08060

GREENFIELD MFG CO
920 LEVICK STREET
PHILADELPHIA, PA 19111

GREENSTEEL INC
29 LAING AVE
DIXONVILLE, PA 15734

GREENVILLE HEALTH CORP
P O BOX 601135
CHARLOTTE, NC 28260

GREENWICH TOWNSHIP MUNICIPAL C
321 GREENWICH STREET
STEWARTSVILLE, NJ 08323

GREG BOHL
6386 SNIDER RD
LOVELAND, OH 45140

GREG CONQUEST
100 CHESTNUT STREET
HADDONFIELD, NJ 08033

GREG GRIFFATON
700 CREEK ROAD
DELANCO, NJ 08075

GREG MELLER
JEVIC TRANSPORTATION
2900 W 166TH STREET
MARKHAM, IL 60426

GREG MELLER CUSTODIAN OF PETTY
JEVIC TRANSPORTATION INC
P O BOX 160
MARKHAM, IL 60426

GREG'S PAINT
1090 MEADOWVIEW DRIVE
TABACCOVILLE, NC 27050

GREGG, JOHN T
1237 ROCKHOUSE
HOHENWALD, TN 38462

GREGG, ROBERT E
100 INDIAN PAINT BRUSH DRIVE
MOORESVILLE, NC 28115

GREGOIRE, DANIEL J
7907 CORTLAND DRIVE
LOUISVILLE, KY 40228

GREGOIRE, MARY
86 TRACY ROAD
DUDLEY, MA 01571

GREGORY BECKMAN
JEVIC TRANSPORTATION
P O BOX 5157
DELANCO, NJ 08075

GREGORY DEFOE
JEVIC TRANSPORTATION
P O BOX 5157
DELANCO, NJ 08075

GREGORY FOURNIER
714 ALFRED RD UNIT 25
ARUNDEL, ME 04046

GREGORY MILLER
6122 S KEDVALE
CHICAGO, IL 60629

GREGORY STACHACZ
JEVIC TRANSPORTATION INC
P O BOX 5157
DELANCO, NJ 08075

GREGORY WINFREY
1289 WOODMELL AVE
COLUMBUS, OH 43219

GREGORY, MICHAEL
PO BOX 157
EAST BERNSTADT, KY 40729

GREGSTON, MICHELLE L
93 ALGONGUIN DR.
HAMILTON, OH 45013

GREIF BROS CORP
45 PRODELIN WAY
ENGLISHTOWN, NJ 07726

GREIF BROS CORP
425 WINTER ROAD
DELAWARE, OH 43015

GRENADIER CORP
1590E 233RD STREET
BRONX, NY 10466

GRENNAN, ALEX F
6020 FENKELL ROAD
P.O. BOX 784
ANDOVER, OH 44003

GREYLOCK FEDERAL CREDIT UNION
150 WEST ST
PITTSFIELD, MA 01201

GRICE, PATRICIA
57 KENSINGTON DR.
EASTAMPTON, NJ 08060

GRIER, RONNIE
4104 CONLEY DRIVE
CONLEY, GA 30288

GRIER, RONNIE L
4104 CONLEY DR
CONLEY, GA 30288

GRIESS, WILLIAM G
9071 MILL CREEK RD
APT 2215
LEVITTOWN, PA 19054

GRIFFIN BROS TIRE SALES INC
19109-110 W CATAWBA AVE
CORNELIUS, NC 28031-5613

GRIFFIN ELECTRIC SUPPLY INC
2535 BEMISS ROAD
VALDOSTA, GA 31602

GRIFFIN, DANIEL F
PO BOX 524
WEST BARNSTABLE, MA 02668

GRIFFIN, JOYCE L.
18 FLICKER LANE
W. YARMOUTH, MA 02673

GRIFFITH LABORATORIES
ONE GRIFFITH CENTER
ALSIP, IL 60803

GRIFFITH, AUBREY O
67 BALDWIN LANE
WILLINGBORO, NJ 08046

GRIFFITH, RICHARD C
103 MARYLAND AVE
PALMYRA, NJ 08065

GRIGG, RITA B
1219 HOPE CT
OAKBORO, NC 28129

GRIMES, JOHN W
10314 PINE MEADOWS
BLVD
BAYTOWN, TX 77520

GRIMES, THOMAS E
6 ADAMS ST.
SPENCER, MA 01562

GRINNELL FIRE PROTECTION
P O BOX 360461
PITTSBURG, PA 15251

GRINNELL, EDGAR G
4 PAPAGNI CIRCLE
WORCESTER, MA 01604

GRISCOM, NANCY P
1083 HARBOUR DR
PALMYRA, NJ 08065

GRISSOM H S BASEBALL
7901 BAILEY COVE RD
HUNTSVILLE, AL 35802

GRNAT CHEMICALS/CARIBE INTL
TOTAL CONNECTION
1478 MORRIS AVE
UNION, NJ 07083

GROBERT FIRE COMPANY
750 WASHINGTON
CARLSTADT, NJ 07072

GROCERS SUPPLY
3002 E HOLCOMB BLVD
HOUSTON, TX 77221

GROEBER, MEGAN L
2418 ST. CHARLES PL.
CINNAMINSON, NJ 08077

GROENEVELD TRANSPORT EFFICIENC
P.O. BOX 92284
CLEVELAND, OH 44193

GRONE'S WRECKING SERVICE INC
2337 ROUTE 9
TOMS RIVER, NJ 08755

GRONINGER, BRETT D
1411 PARK AVENUE
BRICK, NJ 08724

GROOVFOLD
P O BOX 317
NEWCOMERSTOWN, OH 43832

GROSS, DOUGLAS D
480 GREENWELL AVE
CINCINNATI, OH 45238

GROSSMAN, DERRICK S
58 BRIGHTON RD
WESTAMPTON, NJ 08060

GROTE BAKERY
9285 PRICTON GLENDALE
HAMILTON, OH 45011

GROUP TRANSPORTATION SERVICES
2307 EAST AURORA ROAD
SUITE #1
TWINSBURG, OH 44087

GROVE SUPPLY INC
P.O. BOX 3029
WARMINSTER, PA 18974-3029

GROW AUTOMOTIVE
P O BOX 7026
TROY, MI 48007-7026

GROWELL
791 COLEMAN RD
CHESHIRE, CT 06410

GROWMARK INC
1701 TOWANDA AVE
BLOOMINGTON, IL 61701

GROWTH PRODUCTS
P O BOX 1259
WHITE PLAINS, NY 10602

GRULKE, PETER R
3434 GLASTONBURY DR
PEARLAND, TX 77581

GRUPO CELANESE
S TEXAS TRAF
8501 KILLIAM INDUSTRIAL BLVD
LAREDO, TX 78045

GRUVER, DONNA
14740 BOYCES V DR
MIDOTHIAN, VA 23112

GRYPHON DEVELOPMENT
666 5TH AVE
NEW YORK, NY 10103

GS INDUSTRIES OF BASSET INC
85 ROSEMONT ROAD
BASSETT, VA 24055

GSA FORT WORTH FEDERAL CENTER
501 FELIX STREET
FORT WORTH, TX 76115

GSS DONUT LLC
1670 NIXON DRIVE
MOORESTOWN, NJ 08057

GTE SOUTWEST
P O BOX 920041
DALLAS, TX 75392-0041

GTE WIRELESS
P O BOX 630021
DALLAS, TX 75263-0021

GTE WIRELESS
P O BOX 630023
DALLAS, TX 75263-0023

GUALANO, ANTHONY M
102 KENDALL BLVD
OAKLYN, NJ 08107

GUARANTEE ELECTRIC WAREHOUSE
3400 MORGANFORD BLDG 6
ST LOUIS, MO 63116

GUARANTEED AIR FREIGHT & FORWA
PO BOX 790099
ST LOUIS, MO 63179-0099

GUARANTEED PLASTICS INC
549 SOUTH BRADWAY
GLOUCESTER, NJ 08030

GUARDIAN ENVIRONMENTAL SERVICE
34400 GLENDALE AVE
LIVONIA, MI 48150-1302

GUARDIAN LABS
P O BOX 18050
HAUPPAUGE, NY 11788

GUARDIAN WEST
601 GUARDIAN DR
P O BOX 877
URBANA, IL 61803

GUARINO, SAM
37 SUNFLOWER CIRCLE
BURLINGTON, NJ 08016

GUERRERO, MARK A
706 JOHN ALBER
HOUSTON, TX 77076

GUERRERO, ROY
1202 WEST ELLAINE
PASSENDENA, TX 77506

GUIDA SEIBERT DAIRY CO
2415 RESEVOIR
TRUMBULL, CT 06611

GUILES, JOHN A
718 DEVILLEN
ROYAL OAK, MI 48073

GUILFORD INTRIOR SPECIALTIES I
108 WILDERWOOD DR
GUILFORD, CT 06437

GUILFORD MILLS
6001 W MARKET ST
GREENSBORO, NC 27409

GULBRANDSEN COMPANY
RIVERSIDE WAY
PHILLIPSBURG, NJ 08865

GULBRANDSEN MANUFACTURING INC
2 MAIN ST
CLINTON, NJ 08809

GULF COAST MACHINE & SUPPLY CO
P O BOX 26002
BEAUMONT, TX 77720

GULF MARINE IND. SUPPLY
401 ST JOSEPH ST
NEW ORLEANS, LA 70130

GULF SOUTH LONDONDERRY
14 N WENTWORTH AVE
LONDONDERRY, NH 03053

GULF STATES INC
P O BOX 200031
DALLAS, TX 75320-0031

GULF STATES PAPER
PO BOX 48999
TUSCALDOSA, AL 35404

GULLY TRANSPORTATION
3820 WISMANN LANE
QUINCY, IL 62301

GUNN PLASTICS INC
31 LAFORGE RD
DARIEN, CT 06820

GUNN PLASTICS INC
19 MEADOW ST
NORWALK, CT 06854

GUNN PLASTICS INC
124 TURNPIKE STREET UNIT 11-13
WEST BRIDGEWATER, MA 02379

GUNNYON, GARY R
1022 BRUSH ARBOR CIRCLE
MCDONOUGH, GA 30252

GUNVILLE TRUCKING INC
PO BOX 77
NIAGARA, WI 54151

GURSKY JR, WILLIAM C
P. O. BOX 78
JENNERSTOWN, PA 15547

GURTLER CHEMICALS
15475 S LASALLE
SOUTH HOLLAND, IL 60473

GUTIERREZ, RIGOBERTO
7703 REVERE STREET
PHILADELPHIA, PA 19152

GUTMANN LEATHER
1503-1521 W WEBSTER AVE
CHICAGO, IL 60614

GUTT, JAN P
16635 S DORCHESTER P
LOCKPORT, IL 60441

GUY LEWITT ESQ
447 6TH ST
BROOKLYN, NY 11215

GUY M COOPER
300 DAVISVILLE ROAD
WILLOW GROVE, PA 19090-3321

GUZMAN, EDWARD
191 SYLVAN AVE
NEWARK, NJ 07104

GUZMAN, LUIS
8303 LORETTO AVE.
PHILADELPHIA, PA 19152

GWARA, BENJAMIN S
63 MADDEN ROAD
WEST BROOKFIELD, MA 01585

GWEN JOHNSON
JEVIC TRANSPORTATION
P O BOX 5157
DELANCO, NJ 08075

GWINNETT HOSPITAL SYSTEM
1000 MEDICAL CENTER BLVD
LAWRENCEVILLE, GA 30245

H & H SPECIALTY COATINGS INC
93 H O FORGY DR
JACKSON, TN 38301

H & R HOLDINGS INC
70 E WINDSOR BLVD STE C
WINDSOR, VA 23487

H B CHEMICAL
140 E ASCOT LANE
CUYAHOGA FALLS, OH 44223

H B FULLER
P O BOX 120200
ST PAUL, MN 55112

H B FULLER
P O BOX 73515
CHICAGO, IL 60673

H B FULLER
MENLO LOGISTICS
P O BOX 5159
PORTLAND, OR 97208

H B FULLER CO
2727 KINNEY NW
GRAND RAPIDS, MI 49504

H B FULLER CO
XPRESS NETWORK SOLUTIONS
4080 JENKINS RD
CHATTANOOGA, TN 37421

H B FULLER COMPANY
59 BRUNSWICK AVE
EDISON, NJ 08817

H B FULLER COMPANY
3530 NORTH LEXINGTON
ATTN MILT EVENSON
SAINT PAUL, MN 55126

H B IVES
1843 EAST US 12
MICHIGAN CITY, IN 46360

H C I
15 LEE BOULEVARD
FRAZER, PA 19355

H C M
900 HOLT AVE
MANCHESTER, NH 03109

H C P I
2150 ALPINE AVE
WALKER, MI 49504

H D HUDSON MANUFACTURING CO
200 W SECOND ST
HASTINGS, MN 55033

H E BAUMRUCKER CO
371 ROMANS RD
ELMHURST, IL 60126

H E BAUMRUCKER CO
135 S LA SALLE STREET
DEPT 4692
CHICAGO, IL 60674-4692

H E SURPLUS INC
1939 WOODSTONE LANE
VICTORIA, MN 55386

H E WISDOM & SONS INC
10275 PACIFIC AVE
FRANKLIN PARK, IL 60131

H IO WIRE CO INC
36 TOWN FOREST RD
OXFORD, MA 01540

H KRAMER & CO
1339-1345 W 21ST STREET
CHICAGO, IL 60608

H M H T T C
400 VALLEY ROAD
SUITE 303
MT. ARLINGTON, NJ 07856

H M ROYAL
JENSEN SOUDERS ASSOC INC
725 N BAKER DR
ITASCA, IL 60143

H MUEHLSTEIN & CO
800 CONNECTICUT AVE
NORWALK, CT 06854

H MUEHLSTEIN & CO
METROPOLITAN LOGISTICS
265 MCLEAN BLVD
PATTERSON, NJ 07504

H O M E INC
2 CHURCH ST SOUTH STE 112
NEW HAVEN, CT 06519-1717

H P HOOD INC
BOOTH DAIRY ALLEN ST
BARE, VT 05641

H P PRODUCTS
DIVERSIFIED LOGISTICS
P O BOX 387
CORINTH, MS 38835

H P PRODUCTS INC CO
512 W GORGAS ST
LOUISVILLE, OH 44641

H P SCHMID INC
231 SANSOME ST
SAN FRANCISCO, CA 94104

H R GRAPHICS
16750 PARK CIRCLE
CHARGRIN FALLS, OH 44023

H R NICHOLSON CO
TBB GLOBAL LOGISTICS
11350 MCCORMICK RD
EXE PLZ #1 STE 305
HUNT VALLEY, MD 21031

H R NICHOLSON CO
6320 OAKLEAF AVE
BALTIMORE, MD 21215

H R SIMON
3515 MARMENCO COURT
BALTIMORE, MD 21230

H R W T F
P O BOX 969
HOPEWELL, VA 23860

H RICE & SONS JANITORIAL ENTER
8262 WELLS CROSSING
WEST CHESTER, OH 45069

H S CROCKER
400 EAGLEVEIW BLVD
EXTON, PA 19341

H T L PERMA USA LP
521 EAST BOULEVARD
CHARLOTTE, NC 28203

H V CARTER CO INC
4771 ARROYO VISTA
SUITE C
P O BOX 2248
LIVERMORE, CA 94551

H& O TRANSPORT INC
P O BOX 357
CAMPBELLSVILLE, KY 42719

H&N PACKAGING
31 OAK AVE
CHALFONT, PA 18914

H&N PACKAGING INC
92 COUNTYLINE RD
COLMAR, PA 18915

HA DEHART & SON
311 CROWN POINT ROAD
THOROFARE, NJ 08086

HAAN, STEVEN R
5608 YAMASSEE DRIVE
LIBERTY TWP, OH 45011

HAARMANN & REIMER
300 NORTH STREET
TETERBORO, NJ 07608

HAARMANN & REIMER CORP
ATLAS TRAFFIC CONSULTANTS
18-42 COLLEGE POINT BLVD
FLUSHING, NY 11356-2221

HAASE, DANIEL W
549 CHEROKEE CT.
CAROL STREAM, IL 60188

HAASE, LINDA F
135 ROCK ROAD
STOCKBRIDGE, GA 30281

HABASIT GLOBE
1400 CLINTON STREET
PO BOX 1062
BUFFALO, NY 14240

HABITAT FOR HUMANITY
2112 W JEFFERSON ST
SUITE 219
JOLIET, IL 60435

HACH COMPANY
2207 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

HACKETT TRUE VALUE HARDWARE
1223 PICKERING STREET
OADENSBURG, NY 13669

HADLOCKS HOUSE OF PAINT
P O BOX 376
VICTOR, NY 14564

HAEMO-SOL, INC.
7301 YORK RD
TOWSON, MD 21204

HAFEN, STEVEN
400 WINDING WAY RD
BRISTOL, VA 24101

HAGANS, RUSSELL H
149 PETORIA LANE BOX 97
HOLLSOPPLE, PA 15935

HAGARTY, LINDSEY M
730 HICKORY STREET
DELANCO, NJ 08075

HAGENS, DIANE M
178 OLD TURNPIKE ROAD
PORT MURRAY, NJ 07865

HAGER, KATHLEEN F
705 WASHINGTON AVE
2ND FLOOR
PALMYRA, NJ 08065

HAGERSTOWN HANDLING MAIL
100 SUMMIT AVE
HAGERSTOWN, MD 21740

HAHN, ENA
121 WESTWOOD
AMHERST, OH 44001

HAHN, RICHARD
121 WESTWOOD
AMHERST, OH 44001

HAHN, TAMMYE R
27 WOODBROOK RD
TURNERSVILLE, NJ 08012

HAIG PRESS INC
690 OLD WILLETS PATH
HAUPPAUGE, NY 11788

HAIGH JR, JAMES W
1124 PICASSO COURT
WILLIAMSTOWN, NJ 08094

HAIGHT, JAMES C
401 HAZEL AVENUE
FOLSOM, PA 19033

HAIGHT, STEPHANIE A.
401 HAZEL AVENUE
FOLSOM, PA 19033

HAILEY, HAZEL
1117 CAMDEN AVE
HIGH POINT, NC 27260

HAINES TOWING INC
P O BOX 144
BORDENTOWN, NJ 08505

HAINES, MARTIN T
193 TENBY CHASE DR APT W-308
DELRAN, NJ 08075

HAINESPORT ENTERPRISES INC
T/A HAINSPORT AUTO & TRUCK REP
1466 RT 38 P O BOX 449
HAINSPORT, NJ 08036

HAITHCOCK, KEITH L
6108 ROXBURY COURT
KERNERSVILLE, NC 27284

HAJOCA CORPORATION
401 COMMERCE ROAD
P O BOX 2428
STAUTON, VA 24401

HAKKINEN, JOEL L
21735 PEPPERBERRY TRAIL
SPRING, TX 77388

HAL'S HARLEY DAVIDSON INC
16701 W CLEVELAND AVE
NEW BERLIN, WI 53151

HALE PRODUCTS INC
700 SPRING MILL AVE
CONSHOHOCKEN, PA 19428

HALE TRAILER & TRUCK EQUIPMENT
P O BOX 1400
VOORHEES, NJ 08043

HALIFAX GROUP INC
3264 MCCALL DR
ATLANTA, GA 30340

HALL FLOORING OF CONNECTICUT I
35 WARSHAW PLACE
STAMFORD, CT 06900

HALL MACHINE SYSTEM INC
TWO TIPPING DRIVE
BRANFORD, CT 06405

HALL, DAVID D
21550 PROVINCIAL BLVD. APT# 811
KATY, TX 77450

HALL, DEMETRIUS L
161 VILLAS DRIVE APT 5
NEW CASTLE, DE 19720

HALL, JERRY G
1820 W. 127TH ST.
APT 1-D
CALUMET PARK, IL 60827

HALL, LYLE K
614 40TH STREET
EAST MOLINE, IL 61244

HALL, TONY W
111 VING DRIVE
DRAPER, VA 24324

HALLMARK NAME PLATE
1717E LINCOLN AVE
MT DORA, FL 32757

HALVERSON, KENNETH
909 5TH AVENUE
MENDOTA, IL 61342

HALVERSON, KENNETH H
909 5TH AVE
MENDOTA, IL 61342

HALVORSON METALS
4738 AMERICAN RD
ROCKFORD, IL 61109

HALY, INC.
23 DELMAR DR
P O BOX 556
BROOKFIELD, CT 06804

HAMEL, DONALD L
68 CASTLE CT
BRUNSWICK, OH 44212

HAMELINCK, CHRISTOPHER L
2137 RT 88 N
NEWARK, NY 14513

HAMILTON COLLECTION INC
9333 N MILWAUKEE AVE
NILES, IL 60714

HAMILTON LABEL
2096 5TH AVE
RONKONKOMA, NY 11779

HAMILTON PRECISION
1780 ROHRERSTOWN ROAD
LANCASTER, PA 17601

HAMILTON TOWNSHIP MUNICIPAL CO
1270 WHITE HORSE AVE
HAMILTON, NJ 08619

HAMILTON, AMY
428 W FRONT ST
MAPLE SHADE, NJ 08052

HAMILTON, LONNIE W
P O BOX 225
MIDLAND, NC 28107

HAMILTON, ROY A
194 ROBERT COURT UNIT D
BARLETT, IL 60103

HAMLET & SMITH INC
170 GREEN BAY RD
THIENSVILLE, WI 53092

HAMM, JOHN B
P O BOX 418
BOYLSTON, MA 01505

HAMM, MICHAEL L
6480 AMELIA DR
SHARONVILLE, OH 45241

HAMM-ACE HARDWARE & WHOLESALE
309 MAIN ST
PROSPERITY, SC 39127

HAMMER'S TOWING INC
P O BOX 80282
TOLEDO, OH 43608-0282

HAMMERBLOW CORP.
PO BOX 419
WAUSAU, WI 54402

HAMMOCK PUBLISHING INC
3322 WEST END AVENEU SUITE 700
NASHVILLE, TN 37203

HAMMOND CLINIC LLC
7905 CALCUMENT AVE
MUNSTER, IL 46321

HAMPSHIRE CHEMICAL
P O BOX 700
WATERLOO, NY 13165

HAMPTON INN
5000 CRAWFORD PLACE
MT LAUREL, NJ 08054

HAMPTON INN - CINCINNATI NORTH
10900 CROWNE POINT DRIVE
SHARONVILLE, OH 45241

HAMPTON INN - LAGRANGE COUNTRY
6251 JOLIET ROAD
LAGRANGE COUNTRYSI, IL 60525

HAMPTON INN - SOUTH HOLLAND
17345 HALSTED DRIVE
SOUTH HOLLAND, IL 60473

HAMPTON ROAD VENDING
322 RIP RAP RD
HAMPTON, VA 23669

HAMPTON ROADS NUT BOLT
416 DAVIS ST
VIRGINIA BEACH, VA 23462

HAMPTON RUBBER CO
1669 W PEMBROOKE AVE
HAMPTON, VA 23661

HAMSON/GINN ASSOCIATES INC
P O BOX 7777 W0570
PHILADELPHIA, PA 19175-0570

HAND SURGERY & REHAB CENTER
5000 SAGEMORE DR STE 103
MARLTON, NJ 08053

HANDEE MARTS INC
714 WARRENDALE RD
GIBSONIA, PA 15044

HANDI CLEAN PRODUCTS INC
P O BOX 988
GREENSBORO, NC 27402

HANDSCHY INDUSTRIES
120-25TH AVE
BELLWOOD, IL 60104

HANDSCHY INDUSTRIES INC
528 FULTON STREET
INDIANAPOLIS, IN 46202

HANDY & HARMAN PRECIOUS METAL
1770 KINGS HWY
FAIRFIELD, CT 06430

HANDY STORE FIXTURES INC
337 SHERMAN AVE
NEWARK, NJ 07114

HANEN BLAND
2224 W CONE BLVD
GREENSBORO, NC 27408

HANGER BOLT & STUD CO
165 W NEW ROAD
GREENFIELD, IN 46140

HANGSTERFER LABS
175 OGDEN RD
P O BOX 128
MANTUA, NJ 08051

HANN & DEPALMER
4 APPLEGATE DR
ROBBINSVILLE, NJ 08691

HANN AND DEPALMER
TRANZACT PAYMENT
P O BOX 1230
LANSING, IL 60438

HANNA ENGINEERED
701 PLASTICS AVENUE
HOUSTON, TX 77020

HANNAH, CORNELIUS E
1-4 CHRISTINA PL
PATERSON, NJ 07502

HANO BUSINESS FORMS
99 GUION STREET
P O BOX 199
SPRINGFIELD, MA 01104

HANOVER DIRECT INC
340 POPLAR ST
HANOVER, PA 17331

HANSE CHEMIE USA
32 PALMETTO BAY RD
BLDG D SUITE 8
HILTON HEAD ISLAND, SC 29928

HANSEN BEVERAGE
1990 POMONA RD
CORONA, CA 92882

HANSEN BEVERAGE CO
1010 RAILROAD ST
CORONA, CA 92882

HANSLEY, JOHN B
341 COURTLAND CT
KANNAPOLIS, NC 28081

HANSON CARTAGE INC
P O BOX 356
JAMESTOWN, NY 14701

HANWHA INTERNATIONAL CORP
2559 RT 130
CRANBURY, NJ 08512

HAPPPY HOOKER FISHING CHARTERS
BOX 842 COD ROW
SOUTH HARPSWELL, ME 04079

HARBERT, ALAN G
8000 ZUPANIC DRIVE
GARRETTSVILLE, OH 44231

HARBISON WALKER REFRACTORIES C
600 GRANT ST
PITTSBURGH, PA 15219

HARBOR FREIGHT TRANSPORT CORP
301 CRANEWAY ST
PORT NEWARK, NJ 07114

HARBOR GRAPHICS CORPORATION
NW 7593
P O BOX 1450
MINNEAPOLIS, MN 55485-7593

HARBOR SALES CO INC
1000 HARBOR COURT
SUDLERSVILLE, MD 21668

HARBOR TEXTILES
28 DAMRELL STREET
S BOSTON, MA 02127

HARCOURT BRACE & CO
6277 SEA HARBOR DR
ORLANDO, NJ 32887

HARCROSS CHEMICALS INC
5200 SPEAKER RD
P O BOX 2930
KANSAS CITY, KS 66106

HARD WAREHOUSE TECHNOLOGIES
11111 KENWOOD RD
BLUE ASH, OH 45242

HARDIN COUNTY JUSTICE CENTER
120 EAST DIXIE AVE
ELIZABETHTOWN, KY 42701-1469

HARDIN DISTRICT COURT
120 EAST DIXIE AVE
ELIZABETHTOWN, KY 42701

HARDIN, JAMES R
140 ELM
PARK FOREST, IL 60466

HARDWARE PLUS
130 PHILADEPLHIA AVENUE
EGG HARBOR CITY, NJ 0215

HARDWARE SALES & SERVICE
1961 COMMERCE AVE
BOISE, ID 83705

HARDWOOD LUMBER & PLANING MILL
13813 STATION ST
BURTON, OH 44021

HARDY, DAVID B
1352 SHERIDAN ST
CAMDEN, NJ 08103

HARDY, JOHN
21960 SUNSET
OAK PARK, MI 48237

HARDY, NIKITRIS L
PO BOX 1168
NOVI, MI 48376

HARDY, RUSSELL L
504 N SOUTH STREET
PETERSBURG, VA 23803

HARDYMON, ANTHONY R
15 JACKDAW DR
AUDUBON PARK, NJ 08106

HARFORD DURACOLL LLC
P O BOX 1026
ABERDEEN, MD 21001

HARIMAN JUSTICE COURT
P O BOX 322
HARRIMAN, NY 10926-9629

HARKINS MECHANICAL CONST
717 729 N AMERICAN ST
PHILADELPHIA, PA 19123

HARLAN, DOUGLAS B
2615 N ERIE ST
TOLEDO, OH 43611

HARLEY DAVIDSON
21 CALVARY FIELD ROAD
GETTYSBURG, PA 17325

HARLEY DAVIDSON & BUELL
2418 ROSS CLARK CIR SW
DOTHAN, AL 36301

HARLEY DAVIDSON OF MILLEVILLE
1131 S SECOND ST
MILLVILLE, NJ 08322

HARMEIER, MICHAEL R
1400 IRISH HILLS CT
RICHMOND, IN 47374

HARMON INC
1301 WICOMICO ST
BALTIMORE, MD 21230

HARMONY LABORATORIES
P O BOX 39
LANDIS, NC 28088

HARMONY LABS
P O BOX 39
LANDIS, NC 28088

HARMONY LABS
110 N UPRIGHT ST
LANDIS, NC 28088

HARMONY LABS INC
2865 N CANNON BLVD
KANNAPOLIS, NC 28083

HARMONY LABS INC
1109 S MAIN ST
P O BOX 39
LANDIS, NC 28088

HARMONY LABS INC
110 N UPRIGHT ST
LANDIS, NC 28088

HARNEN, THOMAS M
P O BOX 42
DANFORTH, IL 60930

HARNER WHEELS INC
1028 RICHMOND AVE
STAUNTON, VA 24401

HAROLD BROWN JR
817 IOWA STREET
MADISON, IL 62040

HAROLD EUGENE DOBY
805 N MAIN ST
CHINA GROVE, NC 28023

HARPER COLLINS PUBLISHERS
1000 KEYSTONE IND PARK
SCRANTON, PA 18512

HARPER LEATHER GOODS
FREEDOM LOGISTICS
8201 WEST 183RD SUITE E
TINLEY PARK, IL 60477

HARPER LEATHER GOODS MFG CO IN
6901 WEST 65TH STREET
BEDFORD PARK, IL 60638

HARPER LOVE
PO BOX 410408
CHARLOTTE, NC 28200

HARPER, FLOYD W
26 DEVONSHIRE DRIVE
MT HOLLY, NJ 08060

HARPER, VICTOR B
3477 RIVER MILL LANE
ELLENWOOD, GA 30294-1359

HARPER/ LOVE ADHESIVES CORP
P O BOX 410408
CHARLOTTE, NC 28241-0408

HARR MOTOR COMPANY
100 GOLD STAR BLVD
WORCESTER, MA 01606

HARRINGTON BOMANITE CORP
300 OAK ST
SUITE 710
PEMBROKE, MA 02359

HARRINGTON MEMORIAL HOSIPTAL
100 SOUTH STREET
SOUTHBRIDGE, MA 01550

HARRINGTON SERVICE
140 STATE ROAD
BROOKFIELD, IL 60513

HARRINGTON SIGNAL INC
P O BOX 590
MOLINE, IL 61266

HARRINGTON TRUCKING INC
510 DELONG ST
SALT LAKE CITY, UT 84104

HARRINGTON, ANNEMARIE
157 VILLAGE OF PINE
RUN
BLACKWOOD, NJ 08012

HARRINGTON, ANNEMARIE T.
157 VILLAGE OF PINE RUN
BLACKWOOD, NJ 08012

HARRIS (CHICAGO)
HARRIS BANK SPECIAL ACCTS UNIT
ATTN JASON CLARY AVP
115 SOUTH LASALLE ST, 12W
CHICAGO, IL 60603

HARRIS CAMDEN TERMINAL CO
2201 MT EPHRAIM AVE
CAMDEN, NJ 08104

HARRIS COUNTY
WILLIE J ALEXANDER/TAX COLLECT
P O BOX 4561
HOUSTON, TX 77210-4561

HARRIS COUNTY TOLL RD AUTH
330 MEADOWFERN DR STE 200
HOUSTON, TX 77067-3227

HARRIS ELECTRIC SUPPLY
P O BOX 24707
NASHVILLE, TN 37202

HARRIS ELECTRO
HARRIS ELECTRO-MECHANICAL SRVC
1342 FARMER ROAD
CONYERS, GA 30012

HARRIS MILFORD INC
933 HILTON ROAD
PENNSAUKEN, NJ 08110

HARRIS SPECIALTY CHEMICAL
WEST WATER STREET
CENTERVILLE, IN 47330

HARRIS TARKETT
P O BOX 300
JOHNSON CITY, TN 37605-0300

HARRIS TEA CO
933 HYLTON RD
PENNSAUKEN, NJ 08110

HARRIS TEA COMPANY
WAYNE GOLDY
344 NEW ALBANY RD
MOORESTOWN, NJ 08057

HARRIS TEA COMPANY
P O BOX 8500-54348
PHILADELPHIA, PA 19178-4348

HARRIS, GREGORY K
33 SUNBURST ROAD
NAUGATUCK, CT 06770

HARRIS, TERRY A
101 WRIGLEY COURT
ATCO, NJ 08004

HARRIS, THEATRIS D
4919 SANSOM STREET
PHILADELPHIA, PA 19139

HARRIS, WALTER W
10413 FRIARSGATE RD.
HUNTERSVILLE, NC 28078-5231

HARRIS, WALTER W.
10413 FRIARSGATE ROAD
HUNTERSVILLE, NC 28078

HARRISON MACHINE
P O BOX 1826
HIRAM, OH 44234

HARRISON, DONALD E
2102 STOKES FERRY RD
SALISBURY, NC 28146

HARROLD, HARRY J
132 BILLINGS AVE
PAULSBORO, NJ 08066

HARRY F CHADDICK REALTY INC
FIRST AMERICAN BUILDING
123 WEST MADISON STREET
CHICAGO, IL 60602

HARRY GRIFFITH
2102 MAPLE AVE
CROYDAN, PA 19021-5112

HARRY J ACER CO
227 GRAND AVE
PALISADES PARK, NJ 07650

HARRY MANFORD
DBA CLEAR VISION GLASS REPAIR
5917 HIGHWOOD DRIVE
FAIRFIELD, OH 45014

HARRY MILLER CORP
& MELLON CERTIFIED RESTORATION
4TH & BRISTOL STREETS
PHILADELPHIA, PA 19140

HARRY MILLER CORP
4309 N LAWRENCE ST
PHILADELPHIA, PA 19140

HARRY MUHLSCHLEGEL
4 STAGSLEAP COURT
TABERNACLE, NJ 08088

HARRY O'S
137-139 SELLECK STREET
STAMFORD, CT 06902

HARRY SZATKIEWICZ
530 ELLENDALE RD
EDGERTON, WI 53534

HARRY TUCKERT COMPANY INC
810 WEST NORTH AVE
PITTSBURGH, PA 15233

HART JR, MATTHEW J
634 STERLING WEST
JUSTICE, IL 60458

HART SUPPLY CO INC
50 POND PARK RD
HINGHAM, MA 02043

HART, JAMES L
913 INDIANA AVENUE
MCDONALD, OH 44437

HART, MATHEW
634 STELING WEST
JUSTICE, IL 60458

HARTE HANKS
2800 WELLS BRANCH PKWAY
AUSTIN, TX 78728

HARTE HANKS DIRECT MARKETING
2950 ROBERTSON AVE
CINCINNATI, OH 45209

HARTER, HARRY J
426 EDEN STREET
JERSEY SHORE, PA 17740

HARTER, MICHAEL R
108 CEMETERY ROAD
CLEARFIELD, PA 16830

HARTFIELD TOWNSHIP
200 SCHOOL ROAD
HARTFIELD, PA 19440

HARTFORD CASUALTY CO
P O BOX 3000
ROCKWAY, NJ 07866

HARTFORD FIRE INS CO
ONE HARTFORD PLAZA
HARTFORD, CT 06155

HARTFORD LIFE
P O BOX 64014
ST PAUL, MN 55164-0014

HARTLEY, MICHAEL J
211 OVERLOOK AVENUE
WILLOW GROVE, PA 19090

HARTMAN, MICHAEL D
137 MEETINGHOUSE LA
SHAMONG, NJ 08088

HARTMAN, MICHAEL J
5568 DESTINEE LANE
ROANOKE, VA 24014

HARTOY INC
1967 10TH AVE NORTH
LAKE WORTH, FL 33461

HARTSELL TRUCKING
P O BOX 990538
REDDING, CA 96099-0538

HARTSTRINGS INC
270 E CONESTOGA RD
STRAFFORD, PA 19087

HARTY PRESS INC
25 JAMES STREET
P O BOX 324
NEW HAVEN, CT 06513

HARTZ MOUNTAIN CORP
BERMAN BLAKE ASSOC
55 E AMES COURT
PLAINVIEW, NY 11803

HARVARD BUSINESS REVIEW
SUBSCRIPTION SERVICE DEPT
P O BOX 52622
BOULDER, CO 80321-2622

HARVEL PLASTICS INC
P O BOX 757
EASTON, PA 18044

HARVEST PERSONNEL 15001
SNELLING PERSONNEL SERVICES
P O BOX 650765
DALLAS, TX 75265-0765

HARVEY, JOHN A
11486 VINEA LANE
HAMPTON, GA 30228

HARVIN REACTION TECHNOLOGY INC
3921 SPRING GARDEN ST
GREENSBORO, NC 27407

HARWICK CHEMICAL MANUFACTURING
1675 NAVARRE ROAD S E
MASSILLON, OH 44646

HASKER TEXTILES
504 ROSETA AVE
ROSETA, PA 18013

HASSE CONSTRUCTION COMPANY
10 LINCOLN AVE
P O BOX 300
CALUMET CITY, IL 60409

HASTINGS TOWN COURT
HASTINGS TOWN HALL
P O BOX 3
CENTRAL SQUARE, NY 13036

HASTINGS, RYAN L
2155 WILLOUGHBY RD.
MASON, MI 48854

HASTY, CHAD L
969 CHARLESTON COURT
TRENTON, OH 45067

HATCHER TRUCKING
1515 11TH NE
ROLLIN OAK, VA 24012

HATCHER TRUCKING COMPANY INC
P O BOX 12967
ROANOKE, VA 24030

HATCHER, STEPHEN W
830 LAMAR ROAD
CONCORD, NC 28025

HATCO CORPORATION
1020 KINGS GEORGE POST RD
FORDS, NJ 08863

HATFIELD BROS TRUCK SERIVCE
P O BOX 139
FISHILL, NY 12524

HATFIELD PHILIPS INC FOR
WELLSFORD PROP 50
P O BOX 101278
ATLANTA, GA 30392-1278

HATFIELD, KEVIN L
4013 STONELANDING CT
LOUISVILLE, KY 40272

HATTERAS PRESS INC
2260 LANDMARK PLACE
MANASQUAN, NJ 08736

HAUSER'S TRUCK SERVICE INC
135 SO 14TH STREET
CATASAUQUA, PA 18032

HAUSER, DONALD W
3007 W CHESTNUT AVE
ALTOONA, PA 16601

HAUSNER, ANGELIQUE M
813 SOUTHGATE ROAD
NEW LENOX, IL 60451

HAVER FILLING SYSTEMS INC
P O BOX 809737
CONYERS, GA 30013

HAVERFORD SYSTEMS INC
W0205 PO BOX 7777
PHILADELPHIA, PA 19175-0205

HAVILAND CONSUMER PRODUCTS INC
421 ANN ST N W
GRAND RAPIDS, MI 49504

HAWK COLLISION & FRAME
77 O'CONNOR ROAD
FAIRPORT, NY 14450

HAWKER ETERNACELL
JEROME TRAFFICE SERVICES
49 ARTHUR DRIVE
RUTHERFORD, NJ 07070

HAWKER ETERNACELL
495 BLVD
ELMWOOD PARK, NJ 07407-2029

HAWLEY INDUSTRIES
1020 FAIRFIELD AVE
BRIDGEPORT, CT 06609

HAWORTH INC
P O BOX 751147
CHARLOTTE, NC 28275-1147

HAYDON CORP
2 JASPER ST
PATERSON, NJ 07522

HAYES PIPE SUPPLY
P O BOX 101550
NASHVILLE, TN 37224

HAYES RUBBER & SUPPLY CO
P O BOX 351
ROCKY MOUNT, NC 27804

HAYES TRANSPORTATION INC
P O BOX 1288
CORNELIUS, NC 28031

HAYES, ASHLEE M
903 RT 206
SHAMONG, NJ 08088

HAYES, JOHN A
109 VERNON ST
BORDENTOWN, NJ 08505

HAYES, KEVIN
919 PERRY AVE.
DILLON, SC 29536

HAYES, LARRY M
1015 WOODIRIS DR.
JOLIET, IL 60431

HAYES, MICHAEL E
15807 NORTH PLACE DR
HOUSTON, TX 77073

HAYGOOD, BELVIE C
34539 MAPLE DR
LEWES, DE 19958

HAYNES, ANTHONY
269 OCEAN AVE
R3
JERSEY CITY, NJ 07305

HAYNES, GARY
1432 LINDEN ROAD
HOMEWOOD, IL 60430

HAYNIE, MITCHELL L
11265 LORIS AVE
AURORA, OH 44202

HAYS & POTTER P.C.
3310 HENDERSON MILL RD
ATLANTA, GA 30341

HAYS POTTER P C
3310 HENDERSON MILL ROAD
SUITE 203
ATLANTA, GA 30341

HAYWARD DISTRIBUTING
4061 PERIMETER DRIVE
COLUMBUS, OH 43228

HAYWARD POOL PRODUCTS
900 FAIRMOUNT AVE
ELIZABETH, NJ 07207

HAYWARD POOL PRODUCTS
P O BOX 5100
ONE HAYWARD IND DR
CLEMMONS, NC 27012

HAYWARD POOL PRODUCTS
P O BOX 189
RT 161 NORTH
KINGS MOUNTAIN, NC 28086

HAYWOOD MEDICAL IMAGING
262 LEROY GEORGE DR
CLYDE, NC 28721

HAYWOOD VOCATIONAL OPPORTUNITY
P O BOX 3007
HAZELWOOD, NC 28738

HAZARD EXPRESS INC
P O BOX 1599
HAZARD, KY 41702

HAZARDOUS RISK MANAGEMENT
100 HWY 601 BYPASS NORTH
CONCORD, NC 28026

HAZARDOUS WASTE MANAGEMENT
DIVISION OF WASTE MANAGEMENT
401 OBERLIN RD
SUITE 150
RALEIGH, NC 27605

HAZARDS PRODUCTS, INC.
208 WEST SHORE TRAIL
SPARTA, NJ 07871

HAZELETT STRIP CASTING CORP
135 W LAKESHORE DR
P O BOX 600
COLCHESTER, VT 05446

HAZEN PAPE COMPANY
P O BOX 189
HOLYOKE, MA 01041-0189

HCI BAYCHEM
3200 MOONSTATION RD
KENNESAW, GA 07504

HCI MANAGEMENT SERVICES
P O BOX 28101
ATLANTA, GA 30384

HD INSTALLERS & SONS
4035 ST JOHNS TERRACE
CINCINNATI, OH 45236

HEADMAN, KELLY A
154 WESTOVER DRIVE
DELRAN, NJ 08075

HEADS & THREADS
200 KENNEDY DR
P O BOX 39
SAYREVILLE, NJ 08872

HEADS & THREADS INTL
2727 SHERMER RD
NORTHBROOK, IL 60062

HEALE MFG
1231 THE STRAND
WAKUKESHA, WI 53186

HEALTH CARE SYSTEMS INC
JOHNSON & JOHNSON SERVICES INC
425 HOES LANE
P O BOX 6800
PISCATAWAY, NJ 08855

HEALTH CHECK COH WORK PERF
4001 E WABASH AVE
TERRE HAUTE, IN 47803-1647

HEALTH ENHANCEMENT CENTER
506 IDLEWILD AVE
EASTON, MD 21601

HEALTH FIRST MEDICAL CENTER
1220 UNIVERSITY DRIVE
DUNBAR, PA 15431

HEALTH INDEX INC
100 DEBARTOLO PLACE STE 145
BOARDMAN, OH 44512

HEALTH SOUTH INC - MUNCIE
P O BOX 39000 DEPT 05805
SAN FRANSISCO, CA 94139-5805

HEALTHALLIANCE HOSPITAL
DEPT 5204
P O BOX 30000
HARTFORD, CT 06150

HEALTHSOUTH
4000-A GLENSIDE DR
RICHMOND, VA 23228

HEALTHSOUTH
2205E 70TH ST STE 200
SHREVEPORT, LA 71105

HEALTHSOUTH IMC INC
P O BOX 39000 DEPT 05805
SAN FRANCISCO, CA 94139

HEALTHSOUTH IMC INC - 8099
P O BOX 847284
DALLAS, TX 75284-7284

HEALTHSOUTH MED CLINIC - 178
P O BOX 20422
COLUMBUS, OH 43220-0422

HEALTHSOUTH MEDICAL CLINIC
P O BOX 371612
PITTSBURGH, PA 15251-7612

HEALTHSOUTH MEDICAL CLINIC
NORMAN J MCCALL MD PHD PA
P O BOX 844637
DALLAS, TX 75284-4637

HEALTHSOUTH OCCUPATIONAL
143 EAST SECOND ST
ERIE, PA 16507

HEALTHSOUTH REHABILITATION
DEPT AT
P O BOX 40036
ATLANTA, GA 31192-0036

HEALTHWEST
1225 S GEAR AVE STE 254
WEST BURLINGTON, IA 52655-1687

HEALTHWORKS
LVH-MUHLENBERG
2545 SCHOENERSVILLE RD
BETHLEHEM, PA 18017-7384

HEALY, MARY N
1772 HERITAGE AVE
LANCASTER, PA 17603

HEALY, THOMAS
138 CEDAR HILL AVE
BELLVILLE, NJ 07109

HEARD, MARTEZ D
P.O. BOX 1245
SAINT ANN, MO 63074

HEARTH SERVICES INC D/B/A THUL
9040 JUNCTION DR
ANNAPOLIS JUNCTION, MD 20701

HEARTH TECHNOLOGIES INC
9040 JUNCTION DRIVE
ANNAPOLIS, MD 20701

HEARTLAND TRANSPORTATION INC
4707 OLD BROADWAY
KNOXVILLE, TN 37918-1794

HEARTLAND TRUCK STOP
2250 W MAIN ST
BARTOW, CA 92311

HEARTLAND TRUCKING CO.
C/O HEARTLAND EXPRESS INC.
901 N KANSAS AVE
NORTH LIBERTY, IA 52317

HEAT REVIVAL LTD
P O BOX 548
PLEASANT VALLEY, NY 12569

HEATBATH CORP
P O BOX 1439
WALLINGFORD, CT 06492

HEATBATH CORP
4025 S PRINCETON AVE
CHICAGO, IL 60629

HEATH, MILES E
133 EVERGREEN AVE
WOODLYNNE, NJ 08107

HEAVENLY HAM
RT 541 LIBERTY SQUARE
BURLINGTON, NJ 08016

HEDRICK, RENEE F
1171 ASHEFORD GREEN
AVE
CONCORD, NC 28027

HEFFELFINGER, KENNETH R
18802 LUTHER RD
STERLING, IL 61081

HEFFERN, ROBERT C
636 WAYNE ROAD
COVINGTON, KY 41011

HEHR INT'L INC
3333 CASITAS AVE
LOS ANGELES, CA 90039

HEICO CHEMICALS
PO BOX 160
DELAWARE WATER GAP, PA 18327

HEIDELBERG USA
1000 GUTENBURG DR
KENNESAX, GA 30144

HEILEM LLC
3125 SPRIJG GARDEN ST
GREENSBORO, NC 27407

HEINZ NORTH AMERICA
P O BOX 59
PITTSBURGH, PA 15230

HEINZ PET PRODUCTS CO
1062 PROGRESS ST
PITTSBURGH, PA 15212

HEINZ USA
13737 MIDDLETOWN PIKE
BOWLING GREEN, OH 43402

HEISER, EDWARD
180-B WILLOW TURN
MOUNT LAUREL, NJ 08054

HEISLER, ROBERT P
9B HAWTHORNE WOODS
DEPTFORD, NJ 08096

HEISTER HOUSE MILLWORLS INC
ORIENTAL ROAD
RR1 BOX 214H
MT PLWASANT MILLS, PA 17853

HELENA CHEMICAL CO
3704 YAEGEL ROAD
GENEVA, NY 14456

HELENA CHEMICAL CO
STEVE ROTHMEYER
HWYM 52 3477 S GRAHAM ROAD
SAGINAW, MI 48609

HELION INDUSTRIES INC
681 MAIN STREET
BELLEVILLE, NJ 07109

HELLER BROTHERS INC
2828 W 48TH PL
CHICAGO, IL 60632

HELLER SEASONINGS & INGREDIENT
P O BOX 128
BEDFORD PARK, IL 60499

HELLER SEASONINGS & INGREDIENT
150 S WACKER DR
SUITE 3200
CHICAGO, IL 60606

HELLMANN WORLDWIDE LOGISTICS I
10450 DORAL BLVD
MIAMI, FL 33178

HELLO DIRECT INC
5893 RUE FERRARI
SAN JOSE, CA 95138-1858

HELMSMAN MANAGEMENT SERVICE
P O BOX 410
MISHAWAKA, IN 46546-0410

HEM ASSOCIATES
300 THOMAS AVE BLDG 501
WILLIAMSTOWN, NJ 08094

HEMISPHERE GROUP
35 BEACON LANE
EAST NORTHPORT, NY 11731

HEMPEL COATINGS USA INC
EPES FREIGHT MGMT SVCS
P O BOX 35784
GREENSBORO, NC 27425

HEMPEL COATINGS USA INC
600 CONROE PARK NORTH DRIVE
CONROE, TX 77303

HEMPEL MARINE PAINTS
600 CONROE PARK N DR
CONROE, TX 77303

HEMPSTEAD COUNTY SHERIFF
P O BOX 416
HOPE, AR 71802

HENDERSON, ELZIE H
14640 FROGHOP ROAD
HOPKINSVILLE, KY 42240

HENDERSON, JAMES
4049 ORMOND STREET
PHILADELPHIA, PA 19124

HENDERSON, JIMMY L
6424 WOODLAWN AVENUE
REX, GA 30273

HENDRICKS, DOLORES A
102 S COMMODORE DR
LEHT, NJ 08087

HENDRICKSON SUSPENSION
101 S PROGRESS DR TEST
KENDALLVILLE, IN 46755

HENEGAR, STEVE A
140 2ND STREET
BRISTOL, VA 24201

HENKEL ADHESIVES
P O BOX 101369
ATLANTA, GA 30392

HENKEL ADHESIVES
DATA 2 LOGISTICS
976 FLORIDA CENTRAL PKWYSTE106
LONGWOOD, FL 32750

HENKEL ADHESIVES
1345 GASKET DR
ELGIN, IL 60120

HENKEL ADHESIVES
DATA2LOGISTICS
P O BOX 61050
FT MYERS, FL 33906

HENKEL ADHESIVES CORP
25811 CLAWITER ROAD
HAYWARD, CA 94545

HENKEL CORP
C/O TRANZACT SSG
425 MAIN ST
HARLEYSVILLE, PA 19438

HENKEL CORP
32100 STEPHENSON HWY
MADISON HEIGHTS, MI 48071

HENKEL CORP
SOUTH KENSINGTON RD
BOX 191
KANKAKEE, IL 60901

HENKEL FORMERLY SOVEREIGN
245 E KEHOE BLVD
CAROL STREAM, IL 60116

HENKEL FORMERLY SOVEREIGN
DATA2LOGISTICS
P O BOX 61050
FT MYERS, FL 33906

HENNINGER MEDIA SERVICES
2601 A WILSON BLVD
ARLINGTON, VA 22201

HENRICO FAMILY PHYSICIANS
2305 N PARHAM RD
RICHMOND, VA 23229

HENRIETTA BUILDING SUPPLIES
1 RIVERTON WAY
WEST HENRIETTA, NY 14586

HENRIQUES, JOHN E
30 LILLIAN STREET
LUDLOW, MA 01056

HENRY CO
2911 SLAVSON AVE
HUNTINGTON PARK, CA 90255

HENRY JR, CLYDE W
1310 UNIT C LEEWARD LANE
WILLOUGHBY, OH 44094

HENRY MEDICAL CENTER INC
1133 EAGLES LANDING PKWY
STOCKBRIDGE, GA 30281

HENRY PAK INC
P O BOX 941
SIMPSONVILLE, SC 29681

HENRY SCIMECA MD
225 SUNSET ROAD
WILLINGBORO, NJ 08046

HENRY TROEMNER LLC
201 WOLF DR
THOROFARE, NJ 08086

HENRY V RADOFF RECEIVER
3730 KIRBY DRIVE, SUITE 777
HOUSTON, TX 77098

HENRY, AMBER R
16222I-10 EAST
CHANNELVIEW, TX 77530

HENRY, WILLIAM
ASHLEY TRUCKING
PO BX 452
CLEARSPRING, MD 21742

HENSEL, HEILING SENA
15 OLD NADBURY
DOVER, NH 03865

HENSEL, STEVEN
15 OLD NADURY
DOVER, NH 03864

HENYAN, DOUGLAS
2725 NE 32ND AVE APT. 4
FORT LAUDERDALE, FL 33308-7436

HENYAN, JOANN
2725 NE 32ND AVE APT. 4
FORT LAUDERDALE, FL 33308-7436

HEPACO INC
P O BOX 26308
CHARLOTTE, NC 28221-6308

HER STYLE INC
11-22 44TH RD
LONG ISLAND CITY, NY 11101

HERALD L WOJNER
106 NORTH SIXTH ST
ABBOTSFORD, WI 54405

HERBERT JEFF & ASSOCIATES
P O BOX 10564
BIRMINGHAM, AL 35202-0564

HERBERT KUNKLE JR MD
911 UNIVERSITY DR
STATE COLLEGE, PA 16801

HERBERT STOWE
1041 LIBERTY ROAD
SCOTTS HILL, TN 38374

HERBERT, BENNIE R
1431 WEST A STREET
KANNAPOLIS, NC 28081

HERCULES
1111 GRATTAN ST
CHICOPEE, MA 01013

HERCULES
HERCULES PLAZA
1313 NORTH MARKET ST
WILMINGTON, DE 19894-0001

HERCULES CANADA
3451 ERINDALE STATION RD
MISSISSAUGA, ON L5C259
CANADA

HERCULES CHEMICAL
111 SOUTH STREET
PASSAIC, NJ 07055

HERCULES INC
500 HERCULES RD BLDG 8145
WILMINGTON, DE 19808

HERCULES INC
BULK TRANSPORTATION SECTION
ROOM 12365E
1313 NORTH MARKET ST
WILMINGTON, DE 19894

HERCULES INC
1111 HERCULES RD
HOPEWELL, VA 23860

HERCULES INCORPORATED
ODYSSEY LOGISTICS STE 500 DEPT 1
4421 STUART ANDREW BLVD
CHARLOTTE, NC 28217

HERDRICH PETROLEUM
276 N 150 W
RUSHVILLE, IN 46173

HERITAGE BAG
8096 EAST HIGHWAY 78
VILLA RICA, GA 30180

HERITAGE C0045
SFG C0045
PO BOX 650765
DALLAS, TX 75265-0765

HERITAGE HARLEY DAVIDSON
134 MANCHESTER STREET
CONCORD, NH 03301

HERITAGE HARLEY DAVIDSON INC
P O BOX 180
142 MANCHERSTER ST
CONCORD, NH 03301

HERITAGE INKS INTERNATIONAL
C/O FTS PAYMENT PLAN
P O BOX 1259
SOMERVILLE, NJ 08876-1259

HERITAGE MAINTENANCE PRODUCTS
P O BOX 2178
BLUE BELL, PA 19422-2178

HERITAGE MEDICAL
PO BOX 43037
FAYATTEVILLE, NC 28309-3037

HERITAGE MILLWORK CORP
201 HERBERT ST
P O BOX 2029
PERTH AMBOY, NJ 08862

HERITAGE MUTUAL A/S/O E MELICH
P O BOX 58
SHEBOYGAN, WI 53802

HERMAN GOELITZ CANDY CO
2400 N WATNEY WAY
FAIRFIELD, CA 94533

HERMANCE MACHINE CO
178 FIRST & CAMBELL ST
WILLIAMSPORT, PA 17701

HERNING INDUSTRIES
100 HERNING AVE
CRANFORD, NJ 07016

HERNON MANUFACTURING CO
121 TECH DR
SANFORD, FL 32771

HERRINGTON, DAVID C
16002 PROSPECT RD
STRONGSVILLE, OH 44149

HERRINGTON, GEORGE
GK TTRANSPORT LLC
247 HOOKER AVE
POUGHKEEPSIE, NY 12603

HERTZ FURNITURE SYSTEM
95 MCKEE ST
MAHWAH, NJ 07430

HESS CORPORATION
CORPORATE HEADQUARTERS
1185 AVENUE OF THE AMERICAS
NEW YORK, NY 10036

HESS CORPORATION
ALEX
P.O. BOX 905216
CHARLOTTE, NC 28290-5216

HESS MECHANICAL CORPORATION
9600 FALLARD COURT
UPPER MARLBBORO, MD 20772-3800

HESS POLYURETHANES, INC.
40 ENTERPRISE BOULEVARD
ATLANTA, GA 30336

HESS, FRANCIS V
540 WELLINGTON ROAD
EAGLEVILLE, PA 19403

HESSLER, JAMES A
87 FRIENDSHIP RD
ASHFIELD, PA 18212

HESSVILLE CABLE & SLING CO
1601 CLINE AVE
GARY, IN 46406

HETERENE INC
792 21ST AVENUE
PATTERSON, NJ 07513

HEUBLEIN INC
450 COLUMBUS BLVD
P O BOX 778
HARTFORD, CT 06142

HEUCOTECH LTD
99 NEWBOLD ROAD
FAIRLESS HILLS, PA 19030

HEVEATEX CORP
59 WATERS AVE
EVERETT, MA 02149

HEVEATEX CORPORATION
106 FERRY STREET
FALL RIVER, MA 02722

HEWLETT PACKARD CO
FINANCIAL SERVICES CTR
P O BOX 2810
COLORADO SPRINGS, CO 80901

HEXION
2321 OLSEN DR
CHIPPEWA FALLS, WI 54729

HEXION SPECIALTY CHEMICALS
CASS INFO SYSTEMS
P O BOX 182038
COLUMBUS, OH 43218

HEXION SPECIALTY CHEMICALS INC
HWY 341 E
BAXLEY, GA 31513

HEYWARD, KENNETH
216 BOB-O-LINK DR
COLUMBUS, GA 31906

HGO SERVICES
P O BOX 8500 (S4925
PHILADELPHIA, PA 19178-4925

HI HEALTH SUPERMART CORP
7428 E KAREN DR
SCOTTSDALE, AZ 85260

HI MAR SPECIALTIES
86A HICKORY SPRINGS
INDUSTRIAL DR
CANTON, GA 30115

HI-LINE STORAGE SYSTEMS CO
HILINE DR & RIDGE RD
P O BOX 217
PERKASIE, PA 18944

HI-PER TECH BRAKE PRODUCTS
100 S DELSEA DR
GLASSBORO, NJ 08028

HI-RISE DISTRIBUTORS
68 THIRTY FOURTH ST
BROOKLYN, NY 11232

HI-TECH PRINTING & LABELING AN
EIDEH M TOUBI ITS ATTORNEY
P O BOX 56115
SHERMAN OAKS, CA 91413

HIBBERT JR, ROBERT E
515 W. KINGS HWY
MOUNT EPHRAIM, NJ 08059

HICKORY INDUSTRIES
4900 W SIDE AVE
N BERGEN, NJ 07047

HICKS & OTIS PRINTS
9 WILTON AVE
P O BOX 188
NORWALK, CT 06852

HICKS, FREDERICK T
10210 CASCADE HILLS
HOUSTON, TX 77064

HICKS, LARRY W
14858 TERRY
DETROIT, MI 48227

HICKS, RAYMOND A
3205 DESERT SAGE COURT
SIMI VALLEY, CA 93065

HICKSON DAN CHEM INC
1975 OLD RICHARD RD
DANVILLE, VA 24540

HIDDEN VALLEY GOLF COURSE
1753 PANTHER VALLEY RD
PINE GROVE, PA 17963

HIGGINS HEATING & COOLING CORP
17058 DIXIE HWY
HAZEL CREST, IL 60429-1343

HIGH POINT CHEMICAL
P O BOX 2316
HIGH PT, NC 27261

HIGH POINT TEXTILE AUXILIARIES
P O BOX 2208
HIGH POINT, NC 27261

HIGH RIDGE AGENCY INSURANCE
266 HIGH RIDGE ROAD
P O BOX 8209
STAMFORD, CT 06905-8209

HIGH STANDARD
RT 101 MAIN STREET
DUBLIN, NH 03444

HIGH STANDARD INC
P O BOX 446
DUBLIN, NH 03444

HIGHLAND COMPUTER FORMS INC
P O BOX 831
HILLSBORO, OH 45133

HIGHLAND INDUSTRIES INC
629 GREEN VALLEY ROAD
STE 300
GREENSBORO, NC 27408

HIGHLAND INT'L INC
P O BOX 3564
BOONE, NC 28607

HIGHLAND PLASTICS INC
303 VALLEY AVE
ALMA, MI 48801

HIGHLANDER EQUIPMENT CO INC
P O BOX 147
STEWARTSVILLE, NJ 08886

HIGHLANDS' TIRE AND SERVICE CE
6551 TILGHMAN STREET
ALLENTOWN, PA 18106

HIGHTEC
1700 STREET RD
SOUTHAMPTON, PA 18966

HIGHTEC(HVAC)
1032 MILLCREEK DRIVE
FEASTERVILLE, PA 19053

HIGUCHI, ALBERT T
100 RIVERBOAR ROW APT. B-7
NEWPORT, KY 41071

HILARIO'S SERVICE CENTER INC
131 MT PLEASANT RD
NEWTOWN, CT 06470

HILBERT, KEVIN E
2249 RIDGELAWN AVE
YOUNGSTOWN, OH 44509

HILFERTY, HOLLY M
202 LAFAYETTE ROAD
EDGEWATER PARK, NJ 08010

HILL BILLY SERVICES
40 BROOKHILL DRIVE
NEWARK, DE 19702

HILL COUNTRY EMERGENCY PHYSICI
6031 WEST I-20 STE 242S
ARLINGTON, TX 76017-1045

HILL LABS INC
2650 S MELLONVILLE AVE
SANFORD, FL 32773

HILL MANUFACTURING COMPANY INC
1500 JONESBORO ROAD SE
ATLANTA, GA 30315

HILL PHOENIX
1925 RUFFIN MILL ROAD
COLONIAL HEIGHTS, VA 23834

HILL, STEPHEN D
1186 MADISON GRN LN SW
MABLETON, GA 30126

HILLER INVESTMENTS
PO BOX 2567
MOBILE, AL 36652

HILLER, GARY L
4202 W 107TH AVENUE
CROWN POINT, IN 46307

HILLMAN MARINE
10721 HILLMAN DR
DICKINSON, TX 77539

HILLS PET NUTRITION
P O BOX 805055
KANSAS CITY, MO 64180

HILLSIDE PLASTICS, INC.
262 MILLERS FALLS RD
PO BOX 490
TURNERS FALLS, MA 01376

HILLSVILLE FIRE DEPARTMENT
PO BOX 775
HILLSVILLE, VA 24343

HILTI, INC.
P O BOX 382002
PITTSBURGH, PA 15250

HILTON AT CHERRY HILL
2349 WEST MARLTON PIKE
CHERRY HILL, NJ 08002

HILTON CHICAGO & TOWERS
P O BOX 75846
CHICAGO, IL 60675-5846

HIMAC INC
4780 A BAKERS FERRY ROAD
ATLANTA, GA 30336

HIMES, LOYD S
2690 HWY 50 E
CENTERVILLE, TN 37033

HINDLEY, RONALD
64 GERANIUM ST
BROWNS MILLS, NJ 08015

HINE BROS INC
P O BOX 406
SOUTHBURY, CT 06488

HINES, DENNIS R
319 OAKFORD AVENUE
DELANCO, NJ 08075

HINIKER CO
58766 240TH ST
MANKATO, MN 56001

HINMAN, HOWARD & KATTELL
700 SEVURTY MUTUAL BUILDING
80 EXCHANGE STREET
BINGHAMTON, NY 13901

HINSDALE HOSPITAL
P O BOX 932076
ATLANTA, GA 31193-2075

HINSON'S AXLE REPAIR INC
P O BOX 7304
CHARLOTE, NC 28241-7304

HINSON, JERALD L
6378 BAIRD LANE
BARTLETT, TN 38135

HIPPOCRENE BOOKS
171 MADISON BOOKS
NEW YORK, NY 10016

HIRSCH INT'L CORP
P O BOX 18004
200 WIRELESS BLVD
HAUPPAIGE, NY 11788

HITACHI
85 SOUTH HOLLAND DR
PENDERGRASS, GA 30567

HITACHI CABLE
T A B S
P O BOX 9133
CHELSEA, MA 02150

HITACHI CABLE
900 HOLT AVE
MANCHESTER, NH 03109

HITACHI CABLE MANCHESTER INC
900 HOLT AVE
MANCHESTER, NH 03109

HITACHI KOKI USA LTD
CAPITAL TRANSPORTAION SOLUTION
P O BOX 771613
CORAL SPRINGS, FL 33077

HITACHI METALS
1 HITACHI METALS
CHINA GROVE, NC 28023

HITACHI POWER TOOLS
C/O COMPUTREX INC
P O BOX 13020
LEXINGTON, KY 40583

HITCHNER, KEITH A
3438 BRIGHTON ST.
PHILADELPHIA, PA 19149

HJS OF WISCONSIN
2717 N GRANDVIEW BLVD STE 102
WAUKESHA, WI 53188-1672

HKS ENTERPRISES INC
PO BOX 641
BLOOMFIELD HILLS, MI 48303

HMG INTERMARK
P O BOX 1217
READING, PA 19603

HNIDY, JENNIFER E
20036 VILLAGE GREEN CT
BROWNSTOWN, MI 48183

HOBART INF. TECHNOLOGY SERVICE
P O BOX 18504
SUITE 103
NEWARK, NJ 07191

HOBART POLICE DEPARTMENT
200 MAIN STREET
HOBART, IN 46342

HOBBS, JANET K
P.O. BOX 521
STOCKBRIDGE, GA 30281

HOBBS, MACK C
P.O. BOX 521
STOCKBRIDGE, GA 30281

HOBBS, PHILLIP L
175 STONE MILL CIRCLE
SALISBURY, NC 28146

HOBKEN FLOORS
70 DEMAREST DRIVE
WAYNE, NJ 07470

HOBLER, DONALD A
1326 WEST SOUTH ST.
VANDALIA, IL 62471

HODGE, TORRENCE P
5818 LANSDOWNE AVE
PHILADELPHIA, PA 19139

HODGSON PROCESS CHEMICALS INC
7760 S SIXTH ST
OAK CREEK, WI 53154

HODGSON TEXTILE CHEMICALS INC
325 TUCKASEEGE ROAD
P O BOX 445
MT HOLLY, NC 28120

HOEGANAES
RIVER RD & TAYLORS LANE
RIVERTON, NJ 08077

HOEGANNAES CORP
1315 AIRPORT ROAD
GALLATIN, TN 37066

HOFFCO INC
NORTH ST HWY 274
BOX 248
WOOD LAKE, MN 56297

HOFFMAN III, SIDNEY J
4406 CEDAR HILL CT.
BELMONT, NC 28012

HOFFMAN LA ROCHE
200 ROCHE DRIVE
BELVIDERE, NJ 07823

HOFFMAN, BERNARD J
R-122 COUNTY 8
NAPOLEAN, OH 43545

HOFMAN INDUSTRIES INC
3145 SHILLINGTON ROAD
P O BOX 2147
SINKING SPRING, PA 19608

HOFMANN INDUSTRIES
3145 SHILLINGTON RD
P O BOX 2147
SINKING SPRINGS, PA 19608

HOG'S HEAVEN
3209 HIDDEN BLUFF TRAIL
SHELLVILLE, GA 30039

HOGAN, WILLIAM F
106 OLD TUNKHANNOCK RD
FACTORYVILLE, PA 18419

HOGUE, TIMOTHY W
57 FENIMORE ROAD
LUMBERTON, NJ 08048

HOHMANN & BARNARD OF ILLINOIS
6100 S NEW ENGLAND AVE
CHICAGO, IL 60638

HOISINGTON, MARK
454 KEYSER PKWY
CUYAHOGA FALLS, OH 44223

HOKE INC
P O BOX 3300
CORONA, CA 92878

HOKE INCORPORATED
ONE TENAKILL PARK
CRESSKILL, NJ 07626

HOLBERT TRAILER SALES
P O BOX 669243
CHARLOTTE, PA 28266

HOLBERT TRAILER SALES/SVC
6001 BROOKSHIRE BLVD
P O BOX 669261
CHARLOTTE, NC 28266

HOLBROOK, ARTHUR S
652 W HARTFORD AVE
UXBRIDGE, MA 01569

HOLDAHL COMPANY
1925 ANNAPOLIS LANE
PLYMOUTH, MN 55441

HOLIDAY INN MATTESON
500 HOLIDAY PLAZA DR
MATTESON, IL 60443

HOLLAND APPLIED TECHNOLOGIES
7050 HIGH GROVE BLVD
BURR RIDGE, IL 60527

HOLLAND MFG
15 MAIN ST
SUCCASUNNA, NJ 07876

HOLLAND, MATTHEW
2213 MAPLE RIDGE DRIVE
PLAINFIELD, IL 60586

HOLLAND, SUSAN M
7450 ROGERS AVENUE
PENNSAUKEN, NJ 08109

HOLLEY, ANTHONY D
3423 SARDIS LANE
HOUSTON, TX 77088

HOLLEY, ARTHUR J
PO BOX 963
MERRIMACK, NH 03054

HOLLIFIELD, BENJAMIN L
3924 PAX HILL RD
MORGANTON, NC 28655

HOLLINGSWORTH
T I LOGISTICS
66 ATLAS ST
WORCESTER, MA 01604

HOLLINGSWORTH & VOSE
112 WASHINGTON ST
EAST WALPOLE, MA 02032

HOLLOWAY, DARRYL D
126 LAKE SIDE DR
ATCO, NJ 08004

HOLLY INDUSTRIES
P O BOX 5649
VALDOSTA, GA 31603

HOLLY OAK CHEMICAL INC
P O BOX 266
FOUNTAIN INN, SC 29644

HOLMAN HANSEN COLVILLE & COATE
10740 NALL AVE SUITE 200
OVERLAND PARK, KS 66211

HOLMAN LEASING
P O BOX 1150
PENNSAUKEN, NJ 08109-0150

HOLMAN TRUCK CENTER
P O BOX 279
MAPLE SHADE, NJ 08052

HOLMES, RICHARD A
10 LONGBOW CT.
SICKLERVILLE, NJ 08081

HOLMES, ROBERT D
16 ROLLWIN RD
BALTIMORE, MD 21244

HOLO SOURCE CORP
120600 HUBBARD
LIVONIA, MI 48150

HOLOX
PO BOX 6100
NORCROSS, GA 30091

HOLST BEARING CO INC
165 E HIGHLAND PKWY
ROSELLE, NJ 07203

HOLT COMPANY OF OHIO
DEPT NUMBER 495
COLUMBUS, OH 43265

HOLT DENTAL SUPPLY
N 30 W 22383 GREEN RD
SUITE A
WAUKESHA, WI 53186

HOLT PAPER & CHEMICAL
31375 JOHN DEERE DR
SALISBURY, MD 21804

HOLT PAPER & CHEMICAL
2399 U S HWY 41 SW
P O BOX 1636
CALHOUN, GA 30703

HOLT, JOE L
2896 CONCORD COURT #4
EAST POINT, GA 30344

HOLY CROSS HIGH SCHOOL
5035 ROUTE 130 SOUTH
DELRAN, NJ 08075-9798

HOLYOKE EQUIPMENT CO INC
P O BOX 703
109 LYMAN ST
HOLYOKE, MA 01041

HOLYOKE MUTUAL INS A/S/O J WOO
P O BOX 2006
SALEM, MA 01970

HOLZ-HER US INC
5120 WESTINGHOUSE BLVD
CHARLOTTE, NC 28273

HOMAN, JAMES
547 ZEISNER STREET
CINNAMINSON, NJ 08077

HOMAN, JEREMY
547 ZEISNER STREET
CINNAMINSON, NJ 08077

HOMASOTE CO
BOX 7240
WEST TRENTON, NJ 08628-0240

HOME CARE INDUSTRIES
1 LISBON ST
CLIFTON, NJ 07013

HOME CARE INDUSTRIES
P O BOX 27059
NEWARK, NJ 07101

HOME DEPOT
P O BOX 105580
ATLANTA, GA 30348

HOME ENTERPAINMENT DIST
39 GILMORE DR
SUTTON, MA 01590

HOME INSULATING SPECIALICTS IN
P O BOX 93
MADISON LAKE, MN 56063

HOME NEWSPAPERS
P O BOX 826
CHICAGO, IL 60690

HOME OIL CO
P O BOX 2609
WICHITA, KS 67201

HOME TEX FASHIONS INC
9415 SCIENCE CENTER DR
MINNEAPOLIS, MN 55428

HON CO
TRANS INT'L CO
N93 W 16288 MEGAL DR
MENOMONEE FALLS, WI 53051

HON COMPANY
931 WING AVE
OWENSBORO, KY 42303

HONDA OF AMERICA MFG INC
24000 HONDA PKWY
MARYSVILLE, OH 43040

HONEYCOMB COMPOSITE SYSTEMS IN
7820 N W 74TH ST
MIAMI, FL 33166

HONEYCUTT, DAVID R
1603 W MAIN ST.
ALBEMARLE, NC 28001

HONEYWELL
20 ABEEL RD
MONROE TWP, NJ 08831

HONEYWELL
SAINT CLAIR WHSE & DIST
123 INDUSTRIAL PARK RD
SAINT CLAIR, PA 17970

HONEYWELL
PAYMENT & LOGISTICS
700 W GRANDA BLVD
SUITE
ORMOND BEACH, FL 32174

HONEYWELL INC
DEPT 0053
PALATINE, IL 60055-0053

HONEYWELL INC
P O BOX 5114
CAROL STREAM, IL 60197-5114

HONEYWELL INT'L
20 PEABODY ST
BUFFALO, NY 14210

HONEYWELL INT'L INC
98 WESTWOOD RD
POTTSVILLE, PA 17901

HONEYWELL INT'L INC
AIMS LOGISTICS
P O BOX 1150
COLLIERVILLE, TN 38027

HONEYWELL INTERNATIONAL
PUBLIC SERVICE TRAFFIC BUREAU
9 HICKS STREET
NORTH LINDENHURST, NY 11757

HONEYWELL INTL INC
98 WESTWOOD RD
SPEC MATERIAL
POTTSVILLE, PA 17901

HONEYWELL INTL INC
4401 ST ANDREWS ST
COLUMBIA, SC 29201

HONYWELL
UPS LOGISTICS GROUP
980 HAMMOND DRIVE STE 400
ATLANTA, GA 30328

HOOD FINISHING
61 BERRY STREET
SOMERSET, NJ 08873

HOOD PRODUCTS INC
77 MILLTOWN ROAD
EAST BRUNSWICK, NJ 08816

HOOD TRANSPORTATION SERVICES
P O BOX 14129
FT WORTH, TX 76117

HOOKER JR, ROBERT H
15 HAINES MILL ROAD
DELRAN, NJ 08075

HOPEWELL TOWNSHIP MUNICIPAL CO
201 WASHINGTON CROSSING PENNIN
ROAD
TITUSVILLE, NJ 08560-1410

HOPITAL PURCHASING SERVICES
491 ARLINGTON ST
MIDDLEVILLE, MI 49333

HOPKINS-CARTER HARDWARE
3701 N W 21 ST ST
MIAMI, FL 33142

HOPLEY COMPANY INC
3073 COFFEY LANE
SANTA ROSA, CA 95403

HORIZON BC/BS
3 PENN PLAZA
NEWARK, NJ 07105-2200

HORIZON BEHAVIORAL SERVICES
ACCOUNTS RECIEVABLE-FINANCE
PO BOX 910748
DALLAS, TX 75391-0748

HORIZON BLUE CROSS BLUESHIELD
P O BOX 15306
NEWARK, NJ 07192-5306

HORIZON FREIGHT SYSTEMS, INC.
1775 E 4TH STREET
RENO, NV 89512

HORIZON HEALTHCARE DENTAL
2275 ST HWY 33, UNIT 303
HAMILTON TWP, NJ 08690

HORIZON NATURAL STONE
120 TALLAND STREET
EAST HARTFORD, CT 06108

HORIZON PHARMACEUTICAL CORP
P O BOX 486
ROSWELL, GA 30077

HORIZON PLASTICS INC
300 2 A ROUTE 17 SOUTH
LODI, NJ 07644

HORIZON PLASTICS INC
471 AUGUSTA DRIVE
FAIRLAWN, OH 44333-9214

HORN, RICHARD J
37 NOKOMIS
TIMBER LAKE, OH 44095

HORN, ROBERT
37 NOKOMIS DR.
TIMBERLAKE, OH 44095

HORNER TRUCK PARTS
7460 N CRESCENT BLVD
PENNSAUKEN, NJ 08110

HOROWITZ PHARMACY & SURG SUPP
32 GROVE ST
ELIZABETH, NJ 07202

HORSHAM VALLEY GRAPHICS INC
903 SHEEHY DR
HORSHAM, PA 19044

HORTMARK
302 S MAIN
CAPAC, MI 48014

HORTON COMPONENTS
P O BOX 4230
EATONTON, GA 31024

HORWATH, SEAN M
1 BROWER COURT
MARLTON, NJ 08053

HOSE MART INC
27456 REDLANDS BLVD
SAN BERNARDINO, CA 92408

HOSGOOD, PAMELA A
7802 GREENBRIER RD
PENNSAUKEN, NJ 08109

HOSPITAL SPECIALITY CO
670 ALPHA DR
HIGHLANDS HEIGHTS, OH 44143-2123

HOSPITAL SPECIALITY COMPANY
7501 CARNEGIE AVE
CLEVELAND, OH 44103

HOSPITAL SPECIALTY
500 MEMORIAL DR
NICHOLASVILLE, KY 40356

HOSPITAL SPECIALTY
2040 EAST 77TH STREET
CLEVELAND, OH 44143

HOT MELT TECHNOLOGIES
1723 W HAMLIN RD
ROCHESTER HILLS, MI 48309

HOT SPRINGS NEUROLOGY GROUP
ONE MERCY LANE
SUITE 504
HOT SPRINGS, AR 71913

HOT TUBS INC
D/B/A WHOLESALE HOT TUBS
7701 BROADWAY EXTENSION
SUITE A-7
OKLAHOMA CITY, OK 73116

HOT WASH ATLANTA
690 ELVENTH STREET
ATLANTA, GA 30318

HOTAN CORPORATION
6700 GOLDEN GATE DR #B
DUBLIN, GA 94568

HOTSY EQUIPMENT COMPANY
887 N. HIGHWAY 16
DENVER, NC 28037

HOU, IU C
4 REGENCY DRIVE
MOUNT HOLLY, NJ 08060

HOUBA % TBB
11350 MCCORMICK ROAD
EXECUTIVE PLAZA #1 SUITE 305
HUNT VALLEY, MD 21031

HOUGHTELING, LAURA
1591 COLONIAL
CHESTERTON, IN 46304

HOUGHTON INT
1165 COLUMBIA BLVD
LONGVIEW, WA 98632

HOUGHTON INT'L
P O BOX 930
VALLEY FORGE, PA 19482

HOUGHTON INTERNATIONAL
CASS INFORMATION
P O BOX 67
ST LOUIS, MO 63166

HOUGHTON INTL
CHEMLOGIX
1 PLYMOUTH MEETING STE 600
PLYMOUTH MEETING, PA 19462

HOUGHTON METAL
2226-B CAPITAL BLVD
RALEIGH, NC 27604

HOUGHTON METAL
1075 WINDWARD RIDGE
SUITE 180
ALPHARETTA, GA 30201

HOUGHTONG INTERNATIONAL INC
6681 SNOWARIFT RD
FOGELSVILLE, PA 18051

HOUSE OF DOOLITTLE
701 LUNT AVE
ELK GROVE VILLIAGE, IL 60007

HOUSE OF DOORS INC
9038 OGDEN AVE
P O BOX 147
BROOKFIELD, IL 60513-0147

HOUSE PARTS INC
479 WHITEALL STREET SW
ATLANTA, GA 30303

HOUSECHEM INC
21 25 INDUSTRIAL PARK
WALDWICK, NJ 07403

HOUSECHEM INC
21-25 INDUSTRIAL PARK
WALDWICK, NJ 07463

HOUSEHOLD METALS INC
645 E ERIE AVE
PHILADELPHIA, PA 19129

HOUSER, HAYES E
11861 SMOKEY LANE
RICE, VA 23966

HOUSTON ASTROS TICKET SERVICES
P O BOX 288
HOUSTON, TX 77001

HOUSTON CASUALTY
13403 NORTHWEST FWY
HOUSTON, TX 77001

HOUSTON CASUALTY
HCC INSURANCE HOLDINGS, INC
13403 NORTHWEST FREEWAY
HOUSTON, TX 77040

HOUSTON CELLULAR TELEPHONE
P O BOX 660732
DALLAS, TX 75266-0732

HOUSTON COUNTY TAX
DANETTE MILLICAN
401 EAST GOLIAD
CROCKETT, TX 75835

HOUSTON COUNTY TREASURER
DINA HERRARA
401 E GOLIAD SUITE 104
CROCKETT, TX 75835

HOUSTON LIVESTOCK SHOW & RODEO
P O BOX 20070
HOUSTON, TX 77225-0070

HOUSTON POLY BAG
11726 HOLDERRIETH RD
TOMBALL, TX 77375-7399

HOUSTON TRUCKING CO
RT 1 BOX 238
DRY BRANCH, GA 31020

HOUSTON WIRE
102021 NORTH LOOP EAST
HOUSTON, TX 77029

HOUSTON, WILFORD
P.O. BOX 283
WILLINGBORO, NJ 08046

HOUSTON, WILFRED H
4395 WARSAW RD 85
ALICEVILLE, AL 35442

HOWARD BANGERT
768 E GARDEN RD #111
VINELAND, NJ 08360

HOWARD JOHNSON
2015 MT HOLLY BURLINGTON RD
RT 541 EXIT 5
MOUNT HOLLY, NJ 08060

HOWARD MCCRAY REFIGERATOR
2501 GRANT AVE
PHILA, PA 19114

HOWARD MILLER
860 EAST MAIN AVE
ZEELAND, MI 49464-1300

HOWARD S DONO & ASSOCIATES, IN
360 W BOYLSTON STREET
W BOYLSTON, MA 01583

HOWARD'S EXPRESS
605 BORDER CITY ROAD
PO BOX DRAWER 72
GENEVA, NY 14456-0072

HOWARD, BENNY T
4632 S. DUBOIS BLVD.
BROOKFIELD, IL 60513

HOWARD, DARRELL L
8161 BACK BAY COURT APT 1 C
CENTERVILLE, OH 45459

HOWARD, DOUGLAS D
148 VICKI WAY
MANTENO, IL 60950

HOWARD, JOHN D
4302 HWY 1690
LOUISA, KY 41230

HOWELL SR, TIMOTHY W
5212 GOLDEN POND DR
YORK, SC 29745

HOWES LEATHER CORP
101 MEADOW ST
CURWENSVILLE, PA 16833

HOWEY, BARRY E
551 LANTERN WALK
VALPARAISO, IN 46385

HOWLAND HOOK CONTAINER TERMINA
300 WESTERN AVE
STATEN ISLAND, NY 10303

HOWLEY, JAMES E
P O BOX 389
ELECTRIC PARK ROAD
NIVERVILLE, NY 12130

HOWZE, JAMES L
11809 PLANTERS ESTATE DRIVE
CHARLOTTE, NC 28278

HOY TRANSFER INC
1801 N ATHERTON ST
P O BOX 406
STATE COLLEGE, PA 16804

HOY, RICKY C
20 PARK AVE
MONSON, MA 01057

HOYLE, MIKE W
8950 WAYMOND AVE
IGHLAND, IN 46322

HOZIER, KAREN C
140 GRANT STREET
RIVERSIDE, NJ 08075

HPI PRODUCTS
P O BOX 997
ST JOSEPH, MO 64502

HR MAGAZINE
1800 DUKE STREET
ALEXANDRIA, VA 22314-3499

HS CROCKER INC
12100 SMITH DRIVE
HUNTLEY, IL 60142

HUB CITY MID ATLANTIC
8600 LASALLE ROAD
OXFORD BLDG STE 633
TOWSON, MD 21286

HUB CITY PITTSBURGH
2550 BOYCE PLAZA RD
SUITE 200
PITTSBURGH, PA 15241

HUB DISTRIBUTION
3250 N ARLINGTON HEIGHTS
SUITE 300
ARLINGTON HEIGHTS, IL 60004

HUB FOLDING BOX
774 NORFOLK ST
MANSFIELD, MA 02048

HUB GROUP CCU
377 EAST BUTTERFILED ROAD
SUITE700
LOMBARD, IL 60148

HUB GROUP DISTRIBUTORS SERVICE
3250 N ARLINGTON HEIGHTS RD
SUITE 300
ARLINGTON HEIGHTS, IL 60004

HUB GROUP LOS ANGELES
1698 GREENBRIAR LANE STE 224
BREA, CA 92621

HUBBARD ENTERPRISES
393 ENTERPRISE ST
SAN MARCOS, CA 92069

HUBBARD HALL CO
P O BOX 790
WATERBURY, CT 06720

HUBBELL INC
175 PLAINS ROAD
MILFORD, CT 06460

HUBBELL LIGHTING
2000 ELECTRIC WAY
CHRISTIANSBURG, VA 24073

HUBER, MATTHEW B
205 BANK AVE. APT B2
RIVERTON, NJ 08077

HUBER, MICHAEL G
263 B W. THIRD ST
MOORESTOWN, NJ 08057

HUDDLE HOUSE
3315 STATE ROAD 200
YULEE, FL 32097

HUDDLESTON, MICHELE R
18940 ANTHONY AVE.
COUNTRY CLUB HILLS, IL 60478

HUDDLESTUN, SHANE L
358 S. 4000 WEST RD
KANKAKEE, IL 60901

HUDSON & FELZER
525 ROUTE 73 SOUTH
EVESHAM COMMONS SUITE 105A
MARLTON, NJ 08053

HUDSON & KELLY
WASHINGTON PROFESSIONAL PLAZA
900 ROUTE 168 STE C-2
TURNERSVILLE, NJ 08012

HUDSON CANYON CONSTRUCTION
16 SCHUMAN RD
MILLWOOD, NY 10546

HUDSON INTL CONDUCTORS
TECHNICAL TRAFFIC
445 ROUTE 304
BARDONIA, NY 10954

HUDSON RCI
P O BOX 9020
TEMECULA, CA 92589-9020

HUDSON'S UNIFORM SERVICE
1611 STOKES FERRY RD
SALISBURY, NC 28146

HUDSON, LISTERVELT R
6 MANAKIN PLACE
WILLINGBORO, NJ 08046

HUDSON, STEPHEN K
4965 GATEHOUSE WAY
STONE MOUNTAIN, GA 30088

HUEPPE, FRANK
7586 COLEMAN COVE
WALLS, MS 38680

HUFFMAN ELECTRICAL CONTRACTORS
5640 CLIFFORD CIRCLE STE E
BIRMINGHAM, AL 35210

HUFFMAN, LEE
ODELLA TRANSPORTATION
13552 LAFAYETTE COURT
FONTANA, CA 92336

HUFFMAN, ROBERT L
4225 HAMILTON CLEVES ROAD
HAMILTON, OH 45014

HUGH O'DONNELL
12 BRIDLE CRT
SOMERSET, NJ 08873

HUGHES SUPPLY
41387 SCHADEN RD
ELYRIA, OH 44035

HUGHES SUPPLY INC
P.O. BOX 4936
ORLANDO, FL 32802

HUGHES, ALONZO
1245 KELSTON PL.
#102
CHARLOTTE, NC 28212

HUGHES, COURTNEY M
728 GOVERNOR ROAD
VALPARAISO, IN 46385

HUGO CANDELORO
JEVIC TRANSPORTATION INC
P O BOX 5157
DELANCO, NJ 08075

HUI, LUIS
7131 RUTLAND ST
PHILADELPHIA, PA 19149

HULL, FLOYD A
1143 HUNTINGTON PLACE
LYTHONIA, GA 30058

HULMES, SCOTT D
207 WOODLAWN AVE
SEWELL, NJ 08080

HUMAN RESOURCE CERTIFICATION I
P O BOX 79905
BALTIMORE, MD 21279-0905

HUMAN RESOURCE CERTIFICATION I
1800 DUKE STREET
ALEXANDRIA, VA 22314-1997

HUMAN RESOURCE EXECUTIVE
PO BOX 980
HORSHAM, PA 19044-0980

HUMAN RESOURCE EXECUTIVE
P O BOX 24668
WEST PALM BEACH, FL 33416-4668

HUMAN RESOURCES COUNCIL
P O BOX 804441
KANSAS CITY, MO 64180

HUMAN RESOURCES MGMT GROUP INC
650 SENTRY PARKWAY
SUITE ONE
BLUE BELL, PA 19422-2318

HUMANICARE INT'L INC
P O BOX 477
E BRUINSWICK, NJ 08816

HUMCO HOLDING GROUP INC
7400 ALUMAX DR
TEXARKANA, TX 75501

HUMPHREY CHEMICAL
45 DEVINE ST
N HAVEN, CT 06473

HUMPHREY, ANTHONY J
8469 CEDAR CRK RDG
RIVERDALE, GA 30274

HUMPHREY, BARRY G
RD 1 BOX 144
CLARION, PA 16214

HUMPHRIES, MATTHEW G
715 JACKSON AVENUE
MAGNOLIA, NJ 08049

HUNGERFORD & TERRY INC
P O BOX 650
CLAYTON, NJ 08312

HUNSINGER PLASTIC EXTRSIONS IN
1215 WATER STREET
EAST GREENVILLE, PA 18041

HUNT, DANIEL
105 CAROLING AVENUE
CHERRY HILL, NJ 08003

HUNTER AUTO & WRECKER SERVICE
P O BOX 5324
CHARLOTTE, NC 28299

HUNTER, BRIAN H
473 HARVICK CIRCLE
STOCKBRIDGE, GA 30281

HUNTER, SHAWN D
1588 ORMOND AVENUE
CAMDEN, NJ 08103

HUNTINGDON VALLEY NOVACARE
P O BOX 39
HUNTINGDN VALLEY, PA 19006

HUNTSMAN CONVERTED
200 EAST MAIN STREET
P O BOX 550
MACEDON, NY 14502

HUNTSMAN CORP
P O BOX 27704
HOUSTON, TX 77227

HUNTSMAN PACKAGING
TRAFFIC SERVICES BUREAU INC
P O BOX 460
MIDDLETOWN, PA 17057

HUNTSMAN PACKAGING
1655 HWY 41 SW
CALHOUN, GA 30067

HUNTSMAN PACKAGING
6360 S 3000 EAST STE 340
SALTLAKE CITY, UT 84121

HUNTSMAN PACKAGING CORP
851 GARRETT PKWY
P O BOX 1827
LEWISBURG, TN 37091

HUNTSMAN PACKAGING CORP
DEPARTMENT CH 10296
PALATINE, IL 60055-0296

HUNTSMAN PACKAGING CORPORATION
109 POLYPAC DR
DALTON, GA 30720

HUNTSMAN PETROCHEMICAL CORP.
3040 POST OAK BLVD
HOUSTON, TX 77056

HUNTSMAN POLYURETHANES
286 MANTUA GROVE RD
W DEPTFORD, NJ 08066

HURLEY & HARRISON
P O BOX 8516
GREENVILLE, SC 29604

HURLOCK BROTHERS
1446 48 W HUNTING PARK AVE
PHILADELPHIA, PA 19140

HURON TWP VIOLATIONS BUREAU
P O BOX 218
NEW BOSTON, MI 48164

HURST JAWS OF LIFE
711 N POST RD
SHELBY, NC 28150

HURTIG, KURT J
12830 SAGINAW
CHICAGO, IL 60633

HUSKER GLASS
8415 BLONDO STREET
OMAHA, NE 68134

HUSKINS, LLOYD M
561 BEECHWOOD STREET
COHASSET, MA 02025

HUSSMAN CORP
P O BOX 5133
CHINO, CA 91708

HUTCH'S TOWING & RECOVERY INC
14 066 M50
MONTPELIER, OH 43543

HUTCHINGS, ERVIN G
110 ROBIN ROAD
MARTINSVILLE, VA 24112

HUTCHINS SR, DANIEL F
P.O. BOX 5
MAPLE SHADE, NJ 08052

HUTCHINS, CLIFFORD B
11880 COUNTY RD 3153 S
MT ENTERPRISE, TX 75681

HUTCHINS, WILLIAM A
4541 NE STALLINGS DR
#501
NACOGDOCHES, TX 75965

HUTCHINSON
621 CHAPEL AVE
CHERRY HILL, NJ 08034

HUTCHINSON JR, JOSEPH M
1659 ROCKHURST LN
CINCINNATI, OH 45255

HUTCHINSON, ELIZABETH
209 TAYLOR STREET
RIVERSIDE, NJ 08075

HUTCHINSON, ERNEST E
209 TAYLOR STREET
RIVERSIDE, NJ 08075

HUTCHINSON, EUGENE G
1003 OLD TURNPIKE RD
OAKHAM, MA 01068

HUTTIG BUILDING PRODUCTS
407 ALUMNI ROAD
NEWINGTON BUSINESS PARK
NEWINGTON, CT 06111

HUTTON, STANLEY
705 WEST 2ND STREET
FLORENCE, NJ 08510

HVH TRANSPORTATION
P O BOX 16610
DENVER, CO 80216

HVL INC
700 TRUMBULL DR
PITTSBURGH, PA 15205

HWH CORP
2096 MOSCOW RD
MOSCOW, IA 52760

HWY 49 TRUCK & TRAILER REPAIR
4300 REPUBLIC DR NW
CONCORD, NC 28027

HY TEC PRODUCTS
& PHILIP N GEORGEADIS,ITS ATTO
1350 ILLUMINATNG BUILDING
CLEVELAND, OH 44113

HY TECH PRODUCTS INC
4705 BROOKSPARK RD
CLEVELAND, OH 44134

HY-TEK MATERIAL HANDLING, INC.
P O BOX 710202
CINCINNATI, OH 45271-0202

HYBRICON CORP
12 WILLOW ROAD
P O BOX 149
AYER, MA 01432

HYDE, TIMOTHY A
11181 SNOW RD.
PARMA, OH 44130

HYDRA-STOP INC
11700 S CICERO
ALSIP, IL 60803

HYDRITE CHEMICAL
800 N OAKWOOD DR
LAKE ZURICH, IL 60047

HYDRITE CHEMICAL CO
7400 HIGHLAND DR
WAUSAU, WI 54401

HYDRO SUN HYDROPONICS
ROUTE 1 BOX 5
GRASSTON, MN 55030

HYDRO VAC SERVICES INC
P O BOX 873
RINGGOLD, GA 30736

HYDRO-KLEAN
132 SE SHURFINE DRIVE
ANKENY, IOWA, IA 50021

HYDRO-VAC SERVICES
PO BOX 8457
CHATTANOOGA, TN 37414

HYDROCOTE CO
61 BERRY ST
SOMERSET, NJ 08873

HYDROCOTE CO INC
1510 JERSEY AVENUE
NORTH BRUNSWICK, NJ 08902

HYDROL CHEMICAL CO
520 COMMERCE DR
YEADON, PA 19050

HYDROMTION INC
85 E BRIDGE STREET
SPRING CITY, PA 19475

HYDROTEK
2353 ALMOND AVE
REDLANDS, CA 92374

HYDROTEK
10418 ENTERPRISE DR
REDLANDS, CA 92374

HYDROX LABORATORIES INC
825 B TOLLGATE RD
ELGIN, IL 60123

HYDROX LABS
825-B TOLLGATE ROAD
ELGIN, IL 60123

HYGEIA DAIRY CO
P O BOX 751
HARLINGEN, TX 78551

HYGIENIC PRODUCTS
21-25 INDUSTRIAL PARK
WALDWICK, NJ 07463

HYRE, STEPHAN P
7273 TRILLIUM
RAVENNA, OH 44266

HYSTIK INC
16211 AIR CENTER BLVD
HOUSTON, TX 77032

HYTEK
P O BOX 56
OCEANPORT, NJ 07757

I B A INC
P O NOX 31
MILLBURY, MA 01527

I C I CHEMICALS & POLYMERS
3411 SILVERSIDE RD
P O BOX 15391
WILMINGTON, DE 19850

I C F INDUSTRIES INC
140 FIELD CREST AVE
EDISON, NJ 08837

I C I PAINTS NORTH AMERICA
2333 W MONROE ST
SANDUSKY, OH 44870

I C I PAINT
P O BOX 15049
READING, PA 19611

I C M
2285 NORTHWEST PKWY
MARIETTA, GA 30067

I D B & CREATIVE SOLUTIONS INC
1507 TOWER AVE
P O BOX 126
SUPERIOR, WI 54880

I M R A
1700 N MOORE ST ATE 2250
ARLINGTON, VA 22209

I MARKET CORPORATION
460 TOTTEN POND ROAD
WALTHAM, MA 02154-1908

I N X INTERNATIONAL
I N X INTERNATIONAL INK COMP
649 LAKE DRIVE
COLDWATER, IL 49036

I N X INTL INK CO
TRANZACT TECHNOLOGIES
360 W BUTTERFIELD RD STE 400
ELMHURST, IL 60126

I P L PRODUCTS INC
640 LINCOLN ST
WORCESTER, MA 01605

I P L PRODUCTS LTD
640 LINCOLN ST
WORCESTER, MA 01605

I P W REIDSVILLE
PO BOX 187
REIDSVILLE, GA 30453

I S P TECHNOLOGIES
DISTRIBUTION SYSTEMS
2386 MORRIS AVE
UNION, NJ 07083

I T R HYDRAULICS
1186 ARBOR DR
ROMEOVILLE, IL 60446

I T W T A C C
MEGA LOGISTICS
300 WAMPANOAG TRAIL
RIVERSIDE, RI 02915

I T W TACC
56 AIR STATION INDUSTRIAL PARK
ROCKLAND, MA 02370

I V D
59 LAKE DRIVE
HIGHTSTOWN, NJ 08520

I. RICE & CO INC.
11500 ROOSEVELT BLVD BLDG D
BLDG D
PHILA, PA 19116

IAMS COMPANY
7250 POE AVE
DAYTON, OH 45414-5801

IANIERI, ANGELA E
609 8TH STREET
RIVERSIDE, NJ 08075

IANNEILLO, STEPHEN C
95 RAYMOND AVE
RUTHERFORD, NJ 07070

IBARRA, JUAN M
15034 DELAWARE ST
ADELANTO, CA 92301

IBARRA, MIGUEL J
14817 UPLAND AVE.
FONTANA, CA 92335

IBERIA TAVERN RESTAURANT
80-84 FERRY STREET
NEWARK, NJ 07105

IBM CORP
100 RIVER ST
ESSEX JUNCTION, VT 05452

IBM CORPORATION
P O BOX 651003
CHARLOTTE, NC 28265

IBM CORPORATION
P O BOX 841593
DALLAS, TX 75284

IBP, INC.
PO BOX 8001
SIOUX CITY, IOWA, IA 51102

ICCA DIVISION OF INTERNET SERV
1300 ALTURA RD
FORT MILL, SC 29715

ICCO CHEESE
P O BOX 23194
NEWARK, NJ 07189

ICCO CHEESE COMPANY INC
ONE OLYMPIC DRIVE
ORANGEBURG, NY 10962

ICE, MILLER
ONE AMERICAN SQUARE
P.O. BOX 82001
INDIANAPOLIS, IN 46282

ICG INT'L COMMUNICAITON GROUP
141 DUANE ST
NEW YORK, NY 10013

ICHIV-OH MANUFACTURING
6601 MIDLAND INDUSTRIAL DR
SHELBYVILLE, KY 40065

ICI
100 S UNION CENTER DR
ALPHARETTA, GA 30201

ICI DULUX PAINTS
6157 E 38TH ST
INDIANAPOLIS, IN 46226

ICI FLUOROPOLYMERS
475 CREAMERY WAY
EXTON, PA 19341

ICI MACCO ADHESIVES
P O BOX 100007
NASHVILLE, TN 37224

ICI PAINTS
301 BERN ST
READING, PA 19601

ICI PAINTS
COMMERCIAL TRAFFIC
12487 PLAZA DRIVE
PARMA, OH 44130

ICI PAINTS
P O BOX 30382
CLEVELAND, OH 44130

ICI PAINTS
300 SPROWL RD
HURON, OH 44839

ICI PAINTS
1243 W MADISON
CHICAGO, IL 60607

ICI PAINTS # 480
9980 STATE HWY 121
FRISCO, TX 75034

ICI PAINTS NORTH AMERICA
925 EUCID AVE
CLEVELAND, OH 44115

ICI PAINTS NORTH AMERICA
P O BOX 10007
NASHVILLE, TN 37224

ICI SURFACANTS
C/O CASS INFORMATION SYSTEMS
P O BOX 17600
SAINT LOUIS, MO 63178

ICM PRODUCTS INC
805 WOLFE AVE
CASSOPOLIS, MI 49031

ICO WORLDWIDE INC
12100 WEST LITTLE YORK
HOUSTON, TX 77041

ICU INVESTIGATIONS, INC
2 EVES DR., STE 208
ATTN: CANDACE WATKINS
MINNEAPOLIS, MN 55437

ICV CONSTRUCTION, INC.
30 MAIN ST STE 401
BURLINGHTON, VT 05401

ICX
3820 WISMAN LANE
QUINCY, IL 62301

IDA-TRAN
P O BOX 670
MERIDAN, ID 83680-0670

IDAHO USE FEE
3311 W STATE STREET
P O BOX 34
BOISE, ID 83731-0034

IDEA ART
PO BOX 291505
NASHVILLE, TN 37229-1505

IDEAL INDUSTRIES
1000 PARK AVE
SYCAMORE, IL 60178

IDEAL INDUSTRIES INC
1 BECKER PLACE
SYCAMORE, IL 60178

IDEAL LAWN ORNAMENTS
612 MUNCY AVE
LINDENHURST, NY 11757

IDEAL TAPE CO
6 WILLOW RD
AYER, MA 01432

IDEAL WINDOW MFG INC
100 WEST SEVENTH ST
BOX 48
BAYONNE, NJ 07002

IDEAS INC
625 S MAIN ST
LOMBARD, IL 60148

IDEAS INC
1030 E 87TH ST
CHICAGO, IL 60619

IERADI, FRANK A
107 HOLIDAY COURT
MT LAUREL, NJ 08054

IEZZATTI, MARK D
420 THORNRIDGE DRIVE
LEVITTOWN, PA 19054

IFLEET INC
10 MANSELL COURT EAST
ROSWELL, GA 30076-4823

IFS
P O BOX 0568
CAROL STREAM, IL 60132-0568

IKG IND
CORPAY SOLUTION INC
P O BOX 920
NORWOOD, MA 02062

IKON DOCUMENT SERV
14405 WALTERS RD
HOUSTON, TX 77014

IKON OFFICE SOLUTIONS
PO BOX 201854
HOUSTON, TX 77216-1854

IKONICS CORP
4832 GRAND AVE
DULUTH, MN 55807

IL CITY CLERK
ROOM 107
121 N LASALLE
CHICAGO, IL 60602-1295

IL DEPT OF HUMAN RIGHTS
RE: RUPERT DELOATCH
100 WEST RANDOLPH ST
JAMES R THOMPSON CENTER SUITE 10-100
CHICAGO, IL 60610

IL DEPT OF HUMAN RIGHTS
RE: MICHAEL IRGANG
100 WEST RANDOLPH ST
JAMES R THOMPSON CENTER SUITE 10-100
CHICAGO, IL 60610

IL DEPT OF HUMAN RIGHTS
RE: ERVIN DAVIS
100 WEST RANDOLPH ST
JAMES R THOMPSON CENTER SUITE 10-100
CHICAGO, IL 60610

IL DEPT OF HUMAN RIGHTS
RE: MAURICE BROWN
100 WEST RANDOLPH ST
JAMES R THOMPSON CENTER SUITE 10-100
CHICAGO, IL 60610

IL DEPT OF HUMAN RIGHTS
RE: CAROL SCHAAP
100 WEST RANDOLPH ST
JAMES R THOMPSON CENTER, SUITE 10-100
CHICAGO, IL 60610

IL DEPT OF HUMAN RIGHTS
RE: MARQUIS TALLEY, CLOSED CLAIM
100 WEST RANDOLPH ST
JAMES R THOMPSON CENTER SUITE 10-100
CHICAGO, IL 60610

IL DEPT OF HUMAN RIGHTS
RE: ANTHONY BATIE, CLOSED CLAIM
100 WEST RANDOLPH ST
JAMES R THOMPSON CENTER SUITE 10-100
CHICAGO, IL 60610

IL SECRETARY OF STATE
501 S 2ND STREET
SPRINGFIELD, IL 62756

ILENE LEESE
9 MEDOC COURT
MARLTON, NJ 08053

ILLINOIS AUTO CENTRAL
1462 PAYSPHERE CIRCLE
CHICAGO, IL 60674

ILLINOIS AUTO TRUCK COMPANY,IN
1660 MARSHALL DRIVE
DES PLAINES, IL 60018-1840

ILLINOIS CHEMICAL EDUCATION FO
9801 W HIGGINS RD SUITE 515
ROSEMONT, IL 60018

ILLINOIS COMMERCE COMMISSION
527 EAST CAPITOL AVE
SPRINGFIELD, IL 62797-9280

ILLINOIS DEPARTMENT OF LABOR
OR DENA WELLS
160 N LASALLE STE C-1300
CHICAGO, IL 60601-3150

ILLINOIS DEPARTMENT OF REVENUE
REGIONAL OFFICE
JAMES R THOMPSON CENTER, CONCOURSE
100 WEST RANDOLPH STREET
CHICAGO, IL 60601-3274

ILLINOIS DEPARTMENT OF TRANSPORTATION
IDOT DISTRICT 1
DIANA O'KEEFE, DEPUTY DIRECTOR
201 WEST CENTER COURT
SCHAUMBURG, IL 60196-1096

ILLINOIS DEPARTMENT OF TRANSPORTATION
2300 S DIRKSEN PARKWAY
SPRINGFIELD, IL 62764

ILLINOIS DEPT OF REVENUE
PO BOX 5600
CHICAGO, IL 60680-5600

ILLINOIS POWER CO
C/O TRANCZACT SYSTEMS
P O BOX 1230
LANSING, IL 60438

ILLINOIS STATE POLICE
500 ILES PARK PLACE #102
SPRINGFIELD, IL 62718-1002

ILLINOIS STATE TOLL HWY AUTH
P O BOX 88263
CHICAGO, IL 60680-1260

ILLINOIS STATE TREASURER
SPRINGFIELD EXECUTIVE OFFICE
CAPITOL BUILDING
219 STATEHOUSE
SPRINGFIELD, IL 62706

ILLY ESPRESSO OF THE AMERICAS,
200 CLEARBROOK RD
ELMSFORD, NY 10523

ILSCO
3898 DUCKCREEK RD
CINCINNATI, OH 45227

ILT TOYOTA - LIFT
P O BOX 75623
CLEVELAND, OH 44101

ILUYOMADE, VICTOR O
2400 SOUTHLOOP WEST
#1216
HOUSTON, TX 77054

IMAGE IND INC
382 BALM CT
WOOD DALE, IL 60191

IMAGE PACKAGING
7041 ADALINE LANE
MECHANICSVILLE, VA 23111

IMAGE POLYMERS
730 MAIN ST
WILMINGTON, MA 01887-0677

IMAGE SOURCE INC
801 FRONT STREET
TOLEDO, OH 43605

IMAGINAIR INC
1225 KARL COURT
WAUCONDA, IL 60084

IMAGINAIR INC
1260 KARL COURT
WAUCONDA, IL 60084

IMATION
841 MARKET ST
NEROOSA, WI 54457

IMCO RECYCLING INC
5215 N OCONNOR BLVD STE 940
IRVING, TX 75039

IMERYS
100 MANSELL ST E 300
ROSWELL, GA 30076

IMMIX TECHNOLOGIES LLC
359 HILL STREET
BIDDEFORD, ME 04005

IMPACT DISTRIBUTORS
P O BOX 4452
CHERRY HILL, NJ 08034

IMPERIA CORPORATION
343 MANLEY ST
W BRIDGEWATER, MA 02379

IMPERIAL ADHESIVE & CHEMICAL
6315 WIEHE ROAD
CINCINNATI, OH 45237

IMPERIAL DISTRIBUTING
2 EAST BRYAN ST
SAVANNAH, GA 31402

IMPERIAL DISTRIBUTING
DIAMOND CRYSTAL BRANDS INC
2 E BRYAN ST
SAVANNAH, GA 31402

IMPERIAL FLOOR COVERING
4210 MARTIN ROAD
WALLED LAKE, MI 48390

IMPERIAL HOME DECOR GROUP
23645 MERCANTILE RD
BEACHWOOD, OH 44122

IMPERIAL PLASTICS INC
80 INDUSTRIAL ST
RITTMAN, OH 44270

IMPERIAL PREMIUM FINANCE, INC
1401 BRANDIS LANE STE 230
DOWNERS GROVE, IL 60515

IMPERIAL TEA LLC
P O BOX 370
CARMEL, NY 10512-0370

IMPERIALCOSMETICS SERVICES
855 CROWE RD
EAST STROUDSBURG, PA 18301

IMPEX INT'L, INC.
555 N.E. 15 ST.
SUITE 31-E
MIAMI, FL 33132

IMPORTERS SERVICE CORP
233 SUYDAM AVE
JERSEY CITY, NJ 07304

IMPREX INC
P O BOX 27578
MILWAUKEE, WI 53227-0578

IN THE NEWS
P O BOX 30176
TAMPA, FL 33630-3176

INA BEARING CO
HIGHWAY 9 WEST
CHERAW, SC 29520

INACOM - MID ATLANTIC AREA
P O BOX 8500
PHILADELPHIA, PA 19178

INACOM COMMUNICATIONS
P O BOX 91323
CHICAGO, IL 60693

INACOM DIST CENTER
502 BIRCH CREEK RD
PURELAND INDUST COMPLEX
SWEDESBORO, NJ 08085

INACOM KENTUCKY
P O BOX 2087
LEXINGTON, KY 40588-2087

INCINERATION RECYCLING SERVICE
P O BOX 563
BLACKWOOD, NJ 08012

INDCO INC
P O BOX 109
GLOUCESTER CITY, NJ 08030

INDEPENDENCE TAPE CO INC
4824 STARCREST DR
MONROE, NC 28110

INDEPENDENT FIRE COMPANY #1
1309 RANCOCAS ROAD
BURLINGTON TWP, NJ 08016

INDEPENDENT PLASTICS
8700 CLAY RD STE 216
HOUSTON, TX 77080

INDEPENDENT PLASTICS
3003 BINGLE ROAD
P O BOX 19864
HOUSTON, TX 77224

INDEPENDENT ROAD REPAIR INC
1615 SHAWSHEEN ST
TEWKSBURY, MA 01876

INDIANA DEPT OF TRANSPORTATION
TOLL ROAD DIVISION
P O BOX 1
GRANGER, IN 46530-0001

INDIANA FREIGHT TRAFFIC ANALYS
1111 E 564TH STREET
INDIANAPOLIS, IN 46220

INDIANA STATE POLICE
5921 SR 43 N
W LAFAYETTE, IN 47906

INDITAL USA
415 BLUEBERRY STREET
HOUSTON, TX 77206

INDSPEC CHEMICAL CORP
MARK VII TRANSPORTATION
11444 PERRY HWY
WEXFORD, PA 15090

INDUCTOTERM CORP
MERCA TRAFFIC SERVICE BUREAU
1126 WESTCHESTER AVE
BRONX, NY 10459

INDUCTOTHERM CORP
10 INDEL AVENUE
PO BOX 157
RANCOCAS, NJ 08073

INDUSTRIAL AUTOMATION CONTROLS
1901 I A C DRIVE
MEMPHIS, TN 38116

INDUSTRIAL COLOR INC
50 INDUSTRY AVE
JOLIET, IL 60435

INDUSTRIAL ELECTRIC SERVICE
5662 ENGINEER DR
HUNTINGTON, CA 92649

INDUSTRIAL FINISHES
955 SE WILSON AVE
BEND, OR 97702

INDUSTRIAL FINISHING SERVICES
P O BOX 175
PERHAM, MN 56573

INDUSTRIAL FLUID MANAGEMENT
2017 N GRANDISON RD
CHARLOTTESVILLE, IN 46117

INDUSTRIAL GLASSWARE
130 BOGDEN BLVD
MILLVILLE, NJ 08332

INDUSTRIAL HEALTH CARE
1060 DAYHILL ROAD
WINDSOR, CT 06095

INDUSTRIAL HEALTH CARE CO
JEFFERY A BERKMAN MD PC
1060 DAY HILL ROAD STE 100
WINDSOR, CT 06095

INDUSTRIAL LUBRICANTS & PRODUC
P O BOX 507
EMIGSVILLE, PA 17318

INDUSTRIAL MARINE SERVICE INC
P O BOX 1779
NORFOLK, VA 23501

INDUSTRIAL MEDICAL ASSOCIATES
961 CANAL STREET
SYRACUSE, NY 13210-1287

INDUSTRIAL MEDICAL CENTER
1950 COMPOSITE DR
KETTERING, OH 45420

INDUSTRIAL MEDICINE CENTER
210 MEADOWLANDS PARKWAY
SECAUCUS, NJ 07094

INDUSTRIAL MEDICINE SPECIALIST
1501 FOREST AVE
MONTGOMERY, AL 36106

INDUSTRIAL METAL COATING CO
6070 EIGHTEEN MILE ROAD
STERLING, MI 48314

INDUSTRIAL METAL ENTERPRISE IN
P O BOX 8556
BARTLETT, IL 60103

INDUSTRIAL NOISE CONTROL INC
1411 JEFFERY DR
ADDISON, IL 60101

INDUSTRIAL RIVET & FASTENER
707B EXECUTIVE BLVD
VALLEY COTTAGE, NY 10989

INDUSTRIAL RIVET & FASTNER CO
200 PARIS AVE
NORTHVALE, NJ 07647

INDUSTRIAL SOLUTIONS
45 SENTRY DR
CARTERSVILLE, GA 30120

INDUSTRIAL STEEL & BOILER SERV
939 CHICOPEE ST
CHICOPEE, MA 01013

INDUSTRIAL STEEL & WIRE
75 CENTER ST
BRISTOL, CT 06010

INDUSTRIAL STEEL CONSTRUCTION
86 N BRIDGE
GARY, IN 46404

INDUSTRIAL SUPPLY SOLUTIONS IN
P O BOX 11209
CHARLESTON, WV 25339

INDUSTRIAL SYSTEMS ASSOCIATES
1615A BUSTLETON PIKE
FEASTERVILLE, PA 19053

INDUSTRIAL TRACTOR PARTS CO
28-15 14 ST
LONG ISLAND CITY, NY 11102

INDUSTRIAL TUBE CORP
P O BOX 957
SOMERVILLE, NJ 08876

INDUSTRIAL WAREHOUSING
1200 MANCHESTER ST
LEXINGTON, KY 40504

INDUSTRIAL WATER TECHNOLOGIES
6 VILLAGE COURT
HAZLET, NJ 07730

INDUSTRIAL WEIGHING SYSTEMS
T/A BRANDYWINE SCALE CO LLC
3477 HADDONFIELD ROAD
PENNSAUKEN, NJ 08109

INDUSTRIAL WELDING SUPPLY
111 BURAS DR
BELLE CHASSE, LA 70037

INDUSTRY EXPRESS INC
1130 GREATWOOD GLEN DRIVE
SUGAR LAND, TX 77479

INFINEUM USA
PARK AND BRUNSWICK AVE
LINDEN, NJ 07036

INFINEUM USA LP
P O BOX 216
LINDEN, NJ 07036

INFINITY STORE FIXTURES INC
STURDY STORES DISPLAYS
79 FRANKLIN ST
BROOKLYN, NY 11222

INFORM SYSTEMS CORPORATION
3733 UNIVERSITY BLVD WEST STE3
JACKSONVILLE, FL 32217

INFORMATION REQUIREMENTS CLEAR
5600 S QUEBEC ST STE 250-C
ENGLEWOOD, CO 80111

INFORMIX SOFTWARE INC
FILE NO 92127
P O BOX 60000
SAN FRANCISCO, CA 94160-2127

INFOTEC COMMERCIAL SYSTEMS
18000 HORIZON WAY
SUITE 700
MT LAUREL, NJ 08054

ING
TIFFANEY PERHALA
15455 DALLAS PKWY SUITE 1250
ADDISON, TX 75001

INGE PRIMROSE SMITH
1822 WILLOW MOSS
HOUSTON, TX 77008

INGERSOL RAND
7500 SHADWELL DRIVE
ROANOAKE, VA 24019

INGERSOLL
253 E WASHINGTON AVE
WASHINGTON, DC 20001

INGERSOLL RAND CO
2100 N 1ST STREET
GARLAND, TX 75046

INGERSOLL RAND CORP
924 MEMORIAL PKWY
PHILLIPSBURG, NJ 08865

INGHAM'S REGROOVING SERVICE IN
P O BOX 26
STEVENS, PA 17578

INGRAM BOOK CO
P O BOX 3006
LA VERGE, TN 37086-1986

INGRAM, ARTHUR C
22351 WOODSTOCK RD
MILFORD CENTER, OH 43045

INGRAM, ROGER E
10465 BEAN ROAD
MECHANICSBURG, OH 43044

INGREDIENT RESOURCES
160 EILEEN WAY
SYOSSET, NY 11794

INITIAL STAFFING SRVICES
P O BOX 101355
ATLANTA, GA 30392

INJECTRONICS INC
ONE UNION ST
CLINTON, MA 01510

INK TECHNOLOGY CORP
18320 LANKEN AVE
CLEVELAND, OH 44119

INLAND PAPERBOARD AND PACKAGIN
17507 SOUTH DUPONT HWY
HARRINGTON, DE 19952

INLAND PAPERBOARD AND PKG INC
7510 WHITEPINE RD
RICHMOND, VA 23237

INLAND PRINTING
2009 WEST AVE
PO BOX 1268
LACROSSE, WI 54602

INLINE PLASTICS
42 CANAL ST
PO BOX 713
SHELTON, CT 06484

INMAN, MICHAEL R
13303 WILLOW BREEZE LANE
HUNTERSVILLE, NC 28078

INNER SECRETS INC
1000 FIRST ST
HARRISON, NJ 07029

INNOTEC CORP
441 E ROOSEVELT
ZEELAND, MI 49464

INNOVATIVE FOLDING CARTON CO
901 DURHAM AVENUE
SOUTH PLAINFIELD, NJ 07080

INNOVATIVE LEATHER TECHNOLOGIE
35521 INDUSTRIAL RD
LIVONIA, MI 48150

INNOVATIVE PACKAGING
445 N STATE RD
BRIARCLIFF MONOR, NY 10510

INNOVATIVE PLASTICS CORP
400 ROUTE 303
ORANGEBURG, NY 10962

INOFAST MFG.
1370 INDUSTRY RD
HATFIELD, PA 19440

INPRISE
2037 IRVING SR STE 204
SAN FRANCISCO, CA 94122

INRECON
185 OAKLAND AVE
SUITE 100
BIRMINGHAM, MI 48009

INSIGNIA COMMERCIAL
438 SAWMILL RIVER RD
ARDSLEY, NY 10502

INSL X PRODUCTS
C/O TECH TRAFFIC CONS
445 ROUTE 304
BARDONIA, NY 10954

INSL-X PROD CORP
50 HOLT DR
STONY POINT, NY 10980

INSLX PRODUCTS
P O BOX 194
STONY POINT, NY 10980

INSTITUTE OF HAZARDOUS MATERIA
11900 PARKLAWN DR STE 450
ROCKVILLE, MD 20852-2624

INSTITUTIONAL INVESTOR INC
P O BOX 10742
RIVERTON, NJ 08076-5142

INSULATED DUCT & CABLE CO
96 STOKES AVE
TRENTON, NJ 08638

INSULATION FABRICATORS
6350 INDIANAPOLIS BLVD
HAMMOND, IN 46320

INSULECTRO
20362 WINDROW DR
LAKE FOREST, CA 92630

INSULECTRO CORP
FDSI LOGISTICS
16000 VENTURA BLVD STE 301
ENCINO, CA 91436

INSULTECH
1582 BROWNING
IRVINE, CA 92606

INSURANCE OVERLOAD SYSTEMS - N
PO BOX 200929
DALLAS, TX 75320-0929

INSURANCE SOCIETY OF PHILADELP
P O BOX 40088
PHILADELPHIA, PA 19106-0088

INT'L COMMERCIAL SUPPLY CORP
P O BOX 1340
569 BANTAM RD
LITCHFIELD, CT 06759

INT'L HOLOGRAPHIC PAPER
300 HIGH POINT DR
CHALFONT, PA 18914

INTAC AUTOMOTIVE PRODUCTS INC
P O BOX 339
LEMONT, IL 60439

INTE METRO INDUSTRIES
651 N WASHINGTON ST
WILKES-BARRE, PA 18705

INTEC USA LLC
100 SOUTH CENTER COURT ST 902
MORRISVILLE, NC 27560

INTEGRATED ENVIRONMENTAL COMPL
75 YOUNG STREET
HANOVER INDUSTRIAL ESTATES
WILKES-BARRE, PA 18706

INTEGRATED FREIGHT INC
P O BOX 359
KEARNY, NJ 07032

INTEGRATED LABELING SYSTEMS IN
22 COTTON ROAD
NASHUA, NH 03063-1242

INTEGRATED PRODUCTS
P O BOX 5334
DEPERE, WI 54115

INTEGRATED TRANSPORTATION
P O BOX 1891
OLDSMAR, FL 34677

INTEGRITY LOGISTICS
7950 S W BURNS WAY
SUITE 200
WILSONVILLE, OR 97070

INTELOGISTIX LLC
373 E ROUTE 46 WEST
SUITE 250
FAIRFIELD, NJ 07004

INTEN INDUSTRIES INC
P O BOX 2150
ASHTABULA, OH 44005

INTEPLAST GROUP LTD
101 INTERPLAST BLVD
HWY 1593
LOLITA, TX 77971

INTER LAKE PAPERS
740 FORD STREET
KIMBERLY, WI 54136-2209

INTER MARK TRANSPORT
P O BOX 6898
LIBERTYVILLE, IL 60048

INTERACTIVE SERVICES GROUP INC
7250 A - D WESTFIELD AVE
PENNSAUKEN, NJ 08110

INTERBAKE FOODS
P O BOX 23133
NEWARK, NJ 07189

INTERBAKE FOODS
C/O FH TRAPER
555 US HWY 1 SOUTH
ISELIN, NJ 08830

INTERBIO
12405 SOWDER ROAD
HOUSTON, TX 77080

INTERBORO PACKAGING CORP
114 BRACKEN RD
MONTGOMERY, NY 12549

INTERBORO PACKAGING CORPORATIO
5 GETZIL BERGER BLVD
MONROE, NY 10950-3802

INTERBORO PACKAGING CORPORATIO
114 BRACKEN RD
MONTGOMERY, NY 12549-2600

INTERCAST CORP
117 EAST 24TH STREET
SHIP BOTTOM, NJ 08008

INTERCOASTAL LP
900 LINE ST
SUITE 11
EASTON, PA 18042

INTERCON CHEMICALS
1100 CENTRAL INDUSTRIAL DRIVE
ST LOUIS, MO 63110

INTERCON TRUCK EQUIPMENT
P O BOX 2271
BOOTHWYN, PA 19061

INTERCRAFT IND
P O BOX 1829
STATESVILLE, NC 28687

INTERFACE
319 CHIPPEWA TRAIL
BROWNS MILLS, NJ 08015

INTERFACE FLOORING SYSTEM
ELAINE MAYFIELD
P O BOX 1503
LAGRANGE, GA 30241-1891

INTERFACE FLOORING SYSTEMS INC
ORCHARD HILL RD
P O BOX 1503
LA GRANGE, GA 30241

INTERFACE FLOORING SYSTEMS INC
P O BOX F
LA GRANGE, GA 30241

INTERFACE INC
P O BOX 1503
ORCHARD HILL RD
LAGRANGE, GA 30241

INTERFACE INTERIOR FABRICS INC
OAK STREET
P O BOX 179
GUILFORD, ME 04443

INTERFILM HOLDINGS
PO BOX 1128
PIEDMONT, SC 29673

INTERGRATED MARKETING CONCEPTS
3724 CRESCENT COURT W
WHITEHALL, PA 18052

INTERLOG SERVICES
CONDATA
435 WEST 194TH ST
GLENWOOD, IL 60425

INTERMARK/EDM SOLUTIONS
2010 E TOUHY AVE
ELK GROVE VILLAGE, IL 60007

INTERMET IRONTON
IRON FOUNDRY
PO BOX 98
IRONTON, OH 45638

INTERMETRO IND
2ND & THOMAS ST
WILKES BARRE, PA 18705

INTERMETRO IND.
1101 N WASHINGTON STREET
P O BOX A
WILKES BARRE, PA 18705

INTERMODAL CONSOLIDATING SERVI
58 CHAMBERS BROOK RD
SOMERVILLE, NJ 08876

INTERMODAL EQUIPMENT PARTS INC
P O BOX 257
ELIZABETH, NJ 07207

INTERNAL REVENUE SERUICE - HOUSTON (SE)
8876 I45 S
HOUSTON, TX 77017

INTERNAL REVENUE SERVICE
PO BOX 21126
PHILADELPHIA, PA 19114-0326

INTERNAL REVENUE SERVICE
1040 WAVERLY AVENUE
HOLTSVILLE, NY 0501

INTERNAL REVENUE SERVICE
P O BOX 6229
CHICAGO, IL 60680-6229

INTERNAL REVENUE SERVICE - ATLANTA
(SUMMIT)
401 W PEACHTREE ST NW
ATLANTA, GA 30308

INTERNAL REVENUE SERVICE - ATLANTA
(KOGER)
2888 WOODCOCK BLVD
ATLANTA, GA 30341

INTERNAL REVENUE SERVICE - CHARLOTTE
FIVE RESOURCE SQUARE
SUITE 1-300, 10715 DAVID TAYLOR DR
CHARLOTTE, NC 28262

INTERNAL REVENUE SERVICE - CHICAGO
230 S DEARBORN ST
CHICAGO, IL 60604

INTERNAL REVENUE SERVICE - CINCINNATI
550 MIAN ST
CINCINNATI, OH 45202

INTERNAL REVENUE SERVICE - CLEVELAND
1240 E NINTH ST
CLEVELAND, OH 44199

INTERNAL REVENUE SERVICE - DETROIT
477 MICHAGAN AVE
DETROIT, MI 48226

INTERNAL REVENUE SERVICE - EDISON
100 DEY PLACE
EDISON, NJ 08817

INTERNAL REVENUE SERVICE - HOUSTON (NW)
12941 I45 N
HOUSTON, TX 77060

INTERNAL REVENUE SERVICE - HOUSTON (SW)
8701 S GESSNER
HOUSTON, TX 77074

INTERNAL REVENUE SERVICE - LOS ANGELES
300 N LOS ANGELES ST
LOS ANGELES, CA 90012

INTERNAL REVENUE SERVICE - MEMPHIS
22 N FRONT ST
MEMPHIS, TN 38103

INTERNAL REVENUE SERVICE - TRENTON
44 S CLINTON AVE
TRENTON, NJ 08609

INTERNAL REVENUE SERVICE - WORCESTER
120 FRONT ST
WORCESTER, MA 01608

INTERNATIONAL SOURCING INC
121 PLEASANT AVE
UPPER SADDLE RIVER, NJ 07458

INTERNATIONAL TRADING
8633 ELLARD DR
ALPHARETTA, GA 30022

INTERNATIONAL BUSINESS DIRECTO
P O BOX 509
WEST HAVEN, CT 06516

INTERNATIONAL BUSINESS DIRECTO
10200 NW 25TH STE A-113
MIAMI, FL 33172

INTERNATIONAL BUSINESS SYSTEM
431 YERKES RD
KING OF PRUSSIA, PA 19406

INTERNATIONAL CASING GROUP INC
4420 SOUTH WOLCOTT
CHICAGO, IL 60609

INTERNATIONAL CELLULOSE CORP
PO BOX 450006
12315 ROBIN BLVD
HOUSTON, TX 77245

INTERNATIONAL CHEMICAL
50 W FERRIS ST
E BRUNSWICK, NJ 08816

INTERNATIONAL COATINGS & CHEMI
50 HOLT DRIVE
STONEY POINT, NY 10980

INTERNATIONAL CODE COUNCIL
ICC DISTRIBUTION CENTER
11711 W 85TH ST
LENEXA, KS 66214

INTERNATIONAL CODE COUNCIL (ICC)
HEADQUARTERS
500 NEW JERSEY AVENUE NW, 6TH FLOOR
WASHINGTON, DC 20001-2070

INTERNATIONAL DEFINITY USERS G
427 UNIVERSITY AVE
NORWOOD, MA 02062-2636

INTERNATIONAL DEFINITY USERS G
P O BOX 663653
INDIANAPOLIS, IN 46266

INTERNATIONAL EXPORT CO
14 AZALEA DR
MILL VALLEY, CA 94941

INTERNATIONAL FAX SERVICE
2112 S CONGRESS AVE STE 205
WEST PALM BEACH, FL 33406

INTERNATIONAL FIDELITY INSURAN
ONE NEWARK CENTER
20TH FLOOR
NEWARK, NJ 07102

INTERNATIONAL FLAVORS & FRAGRA
600 STATE HWY 36
HAZLET, NJ 07730

INTERNATIONAL FOOD SOLUTIONS
5015 S WATER CIRCLE
WICHITA, KS 67217

INTERNATIONAL HOLOGRAPHIC PAPE
300 HIGH POINT DRIVE
CHALFONT, PA 18914

INTERNATIONAL HOME FOODS INC
60 INDUSTRIAL PARK
MILTON, PA 17847

INTERNATIONAL LITHOGRAPHERS
11631 CAROLINE ROAD
INTERNATIONAL PLAZA
PHILADELPHIA, PA 19154

INTERNATIONAL MACADAMIAS LTD
COWLONG RD
ALPHADALE VIA LISM, NS 2480
AUSTRALIA

INTERNATIONAL MARKET
P O BOX B
CHAMBERSBURG, PA 17201

INTERNATIONAL MASS RETAIL ASSO
1700 NORTH MOORE ST STE 2250
ARLINGTON, VA 22209

INTERNATIONAL METAL PROD
1165 MONTGOMERY ST
CHICOPEC, MA 01013

INTERNATIONAL PAINT
4730 CRITTENDEN
LOUISVILLE, KY 40209

INTERNATIONAL PAINT
P O BOX 4806
HOUSTON, TX 77210-4806

INTERNATIONAL PAINT
1601 SOUTH 92ND PLACE
SEATTLE, WA 98108

INTERNATIONAL PAINT INC
2270 MORRIS AVE
UNION, NJ 07100

INTERNATIONAL PAPER
ATLAS TRAFFIC CONSULTANTS
18-42 COLLEGE POINT BLVD
FLUSHING, NY 11359-2221

INTERNATIONAL PAPER
1200 HIGHLAND DR
WESTAMPTON, NJ 08060

INTERNATIONAL PAPER
8339 TELEGRAPH ROAD
ODENTON, MD 21113

INTERNATIONAL PAPER
865 JOHN L RIEGEL RD
REIGLEWOOD, NC 28456

INTERNATIONAL PAPER
601 NORTH B ST
HAMILTON, OH 45011

INTERNATIONAL PAPER
1304 ARTHUR K BOLTON
GRIFFEN, GA 30223

INTERNATIONAL PAPER
MEMPHIS SHARED SERVICE CENTER
P O BOX 286
MEMPHIS, TN 38101

INTERNATIONAL PAPER
P O BOX 2901
MEMPHIS, TN 38101-2901

INTERNATIONAL PAPER -NEVAMAR D
8339 TELEGRAPH RD
ODENTON, MD 21113

INTERNATIONAL PAPER CO
P O BOX 669207
CHARLOTTE, NC 28226

INTERNATIONAL PAPER COMPANY IN
8339 TELEGRAPH ROAD
ODENTON, MD 21113

INTERNATIONAL PETROLEUM CORP.
TIFFANY THOMAS
505 SOUTH MARKET STREET
WILMINGTON, DE 19801

INTERNATIONAL RAW MATERIALS LT
PHILADELPHIA BOURSE
SUITE 700
INDEPENDENCE MALL EAST
PHILADELPHIA, PA 19106

INTERNATIONAL RISK MGMT INSTIT
12222 MERIT DRIVE STE 1450
DALLAS, TX 75251-2276

INTERNATIONAL ROLL FORMS INC
PO BOX 5426
DEPTFORD, NJ 08096

INTERNATIONAL SERVICES
P O BOX 11218
OMAHA, NE 68111

INTERNATIONAL SPECIALTY PRODUC
C/O COTTER ASSOC
PO BOX 1897
HOBOKEN, NJ 07030

INTERNATIONAL VIDEO DISTRIBUTO
P O BOX 945
HIGHSTOWN, NJ 08520

INTERNATIONAL WHOLESALE
21170 W 8 MILE RD
SOUTHFIELD, MI 48075

INTERNET FREIGHT SERVICES
2112 SOUTH CONGRESS AVE
SUITE 502
WEST PALM BEACH, FL 33406

INTEROMNI
11631 CAROLINE RD
PHILADELPHIA, PA 19154

INTEROMNI PHILADELPHIA
INT'L PLAZA
11631 CAROLINE RD
PHILADELPHIA, PA 19154

INTERPLAST CORPORATION
ATTN: ACCTS PAYABLE
9 PEACH TREE HILL ROAD
LIVINGSTON, NJ 07039

INTERPOLYMER CORP
200 DAN ROAD
CANTON, MA 02021

INTERPOLYMER CORPORATION
7501 DISTRIBUTION DR
LOUISVILLE, KY 40258

INTERSPACE
31 CONSTITUTION AVE
DOYLESTOWN, PA 18901

INTERSTATE BATTERIES
1400 CHESTER PIKE
SHARON HILL, PA 19079

INTERSTATE BATTERIES
4741 WOODLAND AVE
PHILADELPHIA, PA 19143

INTERSTATE BATTERY SYS CHICAGO
16220 S CRAWFORD
TINLEY PARK, IL 60478

INTERSTATE BATTERY SYSTEM EAST
P O BOX 2190
CUMMING, GA 30028

INTERSTATE BATTERY-SYS CHARLOT
5109 HIGHWAY 74 WEST
MONROE, NC 28110

INTERSTATE BRANDS
TRANSP MGT SERV
P O BOX 16655
KANSAS CITY, MO 64113

INTERSTATE BRANDS CORP
75 DEERMARSET DR
WAYNE, NJ 07470

INTERSTATE BRANDS CORP
9801 BLUE GRASS RD
PHILADELPHIA, PA 19115

INTERSTATE BRANDS CORP
8071 WALES ROAD
NORTHWOOD, OH 43619

INTERSTATE CARRIER XPRESS INC
3820 WISMANN LANE
QUINCY, IL 62301

INTERSTATE CORRPAK
903 WOODS RD
CAMBRIDGE, MD 21613

INTERSTATE DIST CO
PO BOX 45999
TACOMA, WA 98448

INTERSTATE ELECTRIC
2240 YATES AVE
COMMERCE, CA 90040

INTERSTATE LIFT TRUCKS INC
5667 SCHAAF ROAD
CLEVELAND, OH 44131-1305

INTERSTATE MOBILE CARE
147 RABBIT RUN ROAD
SEWELL, NJ 08080

INTERSTATE TOWING & RECOVERY
16622 NATIONAL PIKE
HAGERSTOWN, MD 21740

INTERSTATE TRANSPORT REPAIR IN
11 S 373 JEANS
LEMONT, IL 60439

INTERSTATE TRUCK EQUIPMENT INC
12821 SALEM AVE
HAGERSTOWN, MD 21740

INTERTAPE POLYMER
2200 N MCROY RD
CARBONDALE, IL 62901

INTERTAPE POLYMER GROUP
2000 ENTERPRISE DR
RICHMOND, KY 40475

INTERTEC
P O BOX 4284
STAMFORD, CT 06907-0284

INTERVET INC
P O BOX 318
MILLSBORO, DE 19966

INTERWIRE MIDWEST
937 NORTH LOMBARD RD
LOMBARD, IL 60148

INTERWIRE PRODUCTS
355 MAIN STREET
ATTN: MILT LIGHT
ARMONK, NY 10504

INTERWIRE PRODUCTS
355 MAIN STREET
ARMONK, NY 10504

INTERWIRE PRODUCTS
4217 PLEASANT RD
FORT MILL, SC 29715

INTERWIRE PRODUCTS
4749 SPRING RD
BROOKLYN HEIGHTS, OH 44131

INTEX RECREATION CORPORATION
4130 SANTA FE AVE
LONG BEACH, CA 90810

INTL PAPER
GREENSBORO CONVERTING
3900 SPRING GARDEN ST
GREENSBORO, NC 27407

INTRALIN CORP
2200 WINCHESTER ST
BALTIMORE, MD 21216

INVENSYS BUILDING SYSTEMS
TRANS INT'L CO
N93 W16288 MEGAL DR
MENOMONEE FALLS, WI 53051

INX
1130 HOWARD STREET
ELK GROVE VILLAGE, IL 60007

INX INTERNATIOANL INK
1001 MORSE AVE
ELK GROVE VILLIAGE, IL 60007

INX INTERNATIOANL INK COMPANY
1265 EAST D AVENUE
KALAMAZOO, MI 49009

INX INTERNATIONAL
651 BONNIE LANE
ELK GROVE VILLAGE, IL 60007

INX INTERNATIONAL
PROFIT BUILDERS SERVICES
721 KOALA COURT
WILMINGTON, IL 60481

INX INTERNATIONAL INK
FREIGHT AUDIT COMPANY
601 WEST RANDOLPH ST
CHICAGO, IL 60661

INX INTERNATIONAL INK CO
1601 W LBJ FREE WAY
DALLAS, TX 75234

INX INTL
1001 MORSE AVE
ELK GROVE VILLAGE, IL 60007

INX INTL
5005 S MASON AVE
CHICAGO, IL 60638

INX INTL INK COMPANY
3200 CULLMAN AVE
CHARLOTTE, NC 28206

IOMA'S REPORT ON MANAGING
29 WEST 35TH STREET
5TH FLOOR
NEW YORK, NY 10001-2299

ION EXCHANGE TECHNOLOGIES INC
P O BOX 2364
BOCA RATON, FL 33427

IONBOND INC
200 ROUNDHILL DR
ROCKAWAY, NJ 07866

IOWA FIRE EQUIPMENT SUPPLY
2800 DELWARE AVE
DESMOINES, IA 50317

IPA SYSTEMS INC
2745 N AMBER ST
PHILADELPHIA, PA 19134

IPHARRAGUERRE, LUIS M
1119 N 34TH ST
CAMDEN, NJ 08109

IPI
P O BOX 1367
SUN VALLEY, CA 91353

IPS INDUSTRIES
14700 MARQUARDT AVE
P O BOX 3563
SANTE FE SPRINGS, CA 90760

IRD CORP
28 HULVEY CORP
STAFFORD, VA 22554

IRELAND, PHILLIP L
146 SLADE RD
ASHFORD, CT 06278

IRELAND, RICHARD J
1109 LAUREL RD.
EDGEWATER PARK, NJ 08010

IRISH EXPRESS INC
5276 TUCKER ST
OMAHA, NE 68152

IRON CITY SASH & DOOR CO
631 IRON CITY DR
PITTSBURGH, PA 15205

IRONBOUND RADIOLOGY AT ST JAM
P O BOX 280
ORANGE, NJ 07051

IRRIGATION MART
3303 MCDONALD AVE
RUSTON, LA 71270

IRS
BOX
CINCINNATI, OH 45999

IRVIN KAHN & SON INC
P O BOX 6248
LOUISVILLE, KY 40206-0248

IRVIN, MONTRELL D
383 DARTMOUTH CT
BENSALEM, PA 19020

IRVINA MCCOY
JEVIC TRANSPORTATION INC
P O BOX 5157
DELANCO, NJ 08075

IRVINE, STANLEY E
11816 S RIDGEWAY AVE
GARDEN HOMES, IL 60803

IRVING OIL CORPORATION
190 COMMERCE WAY
PORTSMOUTH, NH 03801

IRVING OIL CORPORATION
P O BOX 11011
LEWISTON, ME 04243-9462

IRVING TANNING CO.
3 MAIN ST.
P.O. BOX 400
HARTLAND, ME 04943

IRVING TISSUE INC
100 MIDLAND DR
DIEPPE, NB EIA6X4
CANADA

IRVINGTON BEAUTY SUPPLY INC
1085 SPRINGFIELD AVE
IRVINGTON, NJ 07111

IRWIN, JAMES
9307 PINENOLL LN
CHARLOTTE, NC 28215

IRWIN, JAMES H
9307 PINENOLL LANE
CHARLOTTE, NC 28215

ISAAC JOHNSON
JOHNSON TRUCKING COMPANY
P O BOX 40402
CINCINNATI, OH 45240

ISE AMERICA INC
P O BOX 267
GALENA, MD 21635-0267

ISFEL CO
100 WEST 23RD ST
NEW YORK, NY 10001

ISOLA USA
401 WHITNEY PLACE
FREMONT, CA 94539

ISOTAG LLC
P O BOX 670387
HOUSTON, TX 77267

ISP CHEMICALS
1361 ALPS RD
WAYNE, NJ 07470

ISP TECH, INC.
PO BOX 217
TEANECK, NJ 07666

ISP TECHNOLOGIES
1361 ALPS RD
WAYNE, NJ 07470

ISP. SUTTON LAB.
116 SUMMIT AVE
CHATMAN, NJ 07928

ISSI BUSINESS SOLUTIONS LLC
22122 20TH AVE S E
BOTHELL, WA 98021

ISUS AXEL CORP
1103 WESTERN AVE
ATTN: GARY GOYTOWSKI VP
MOSINEE, WI 5544550007

ITALICA
PORT JERSEY
2 COLONY RD
JERSEY CITY, NJ 07305

ITASCA COUNTRY CLUB
400 EAST ORCHARD STREET
ITASCA, IL 60143

ITO CORP OF BALTIMORE
2200 BROEING HWY STE 100
BALTIMORE, MD 21224

ITOCHU SPECIALTY CHEMICAL
26622 WOODWARD AVE
ROYAL OAK, MI 48067

ITR HYDRAULICS CORP
535 W 38TH STREET
HOUSTON, TX 77018

ITS A DOLLAR INC
3023 NORCOTT
KEEGO HARBOR, MI 48320

ITT TRANSPORTATION DISTR. SERV
2 CORPORATE DR
PALM COAST, FL 32137

ITW
4429 CRYSTAL PARKWAY
KENT, OH 44240

ITW ANGLEBOARD
P O BOX 71437
CHICAGO, IL 60694-1437

ITW AUTO SLEEVE
8400 DARROW RD
TWINSBURG, OH 44087

ITW DEVCON
30 ENDICOTT ST.
DANVERS, MA 01923

ITW MINIGRIP/ ZIPPAK
171RT 303
ORANGEBURG, NY 10962

ITW PHILADELPHIA RESINS
130 COMMERCE DRIVE
ATTN BOB SIOCK
MONTGOMERYVILLE, PA 18936

ITW PHILADELPHIA RESINS
WISEMAN TRANSPORTAION
P O BOX 1149
GLENSIDE, PA 19038

ITW SIGNODE
CTC SERVICES INC
P O BOX 661130
CHICAGO, IL 60666

IVANHOE INDUSTRIES INC
818 WILLIAM LEIGHT DR BLDG H
TULLYTOWN, PA 19007

IVANHOE INDUSTRIES INC
26267 N HICKORY RD
MUNDELEIN, IL 60060

IVANHOE INDUSTRIES INC
3333 20TH STREET
ZION, IL 60099

IVC INDUSTRIAL COATING INC
2250 VALLEY AVE
P O BOX 18163
INDIANAPOLIS, TN 46218

IVERSEN CONSTRUCTION CORP
BOX 214 DEWEY AVE
GORHAM, NY 14461

IVEX
55 TOWER RD
NEWTON, MA 02164

IVEX PACKAGING CORPORATION
292 LOGAN AVE
JOLIET, IL 60433

IVEX PAPERMILL CORP
292 LOGAN AVE
JOLIET, IL 60434

IVEY'S TOWING & TRANSPORT INC
2216 AUBURN ROAD
RALEIGH, NC 27610

IVIE, BRENDA C
5115 MARGO
SPRING, TX 77389

IVY SHEEHAN
9318 S 25TH ST
SCOTT, MI 49088

IZOLDA M RADVILA MD
17850 S KEDZIE STE 1200
HAZEL CREST, IL 60429

J & D SALES AND SERVICE
INDUSRTIAL CLEANING EQUIPMENT
195 BLAU ROAD
HACKETTSTOWN, NJ 07840

J & F STEEL CORP
310 TECH DR
BURNS HARBOR, IN 46304

J & G SALES CO
17 WOODSTOCK DR
WAYNE, NJ 07470

J & J SNACK FOODS
600 CENTRAL HIGHWAY
PENNSAUKEN, NJ 08109

J & L SHEET METAL CO
1101 REINERMAN
HOUSTON, TX 77007

J & M TRANSPORTATION
9455 W BORMET DR
MAKENA, IL 60448

J & R SLAW INC
P O BOX D
BOWMANSTOWN, PA 18030

J & T AUTOMOTIVE INC
203 EDISON ST
SYRACUSE, NY 13204

J A KING & CO
P O BOX 21225
GREENSBORO, NC 27420-1225

J AND L BODY CO
4848 VAN EPPS RD
CLEVELAND, OH 44131

J B HUNT TRANSPORTATION INC
P O BOX 130
LOWELL, AR 72745

J B POLYMERS INC
15517 GREENWAY
CLEVELAND, OH 44111

J B WILLIAMS CO INC
65 HARRISTOWN RD
GLEN ROCK, NJ 07452

J BAKER INC
555 TURNPIKE ST
CANTON, MA 02021

J BRENT GROW
SUNOCO
1801 MARKET ST
PHILADELPHIA, PA 19103

J C EHRLICH CO INC
P O BOX 13848
READING, PA 19612

J C KENDERDINE
86 STARDUST DR
HOLLAND, PA 18942

J C LICHT COMPANY
45 NORTH BRANDON
GLENDALE HEIGHTS, IL 60139

J C PARRY & SONS CO
1920 HALETHORPE FARMS RD
BALTIMORE, MD 21227

J C PENNY
PO BOX 689
SALT LAKE CITY, UT 84110

J D LOCK KEY & SECURITY INC
615 WOODCHIP ROAD
MOUNT HOLLY, NJ 08060

J D NICHOLSON
6108 SMITH OAK TRAIL
AUSTIN, TX 78749-1362

J F CHEMICAL SALES INC
227 MAIN ST
HUNTINGTON, NY 11743

J F HENRY
P O BOX 3748
UNION, NJ 07083

J F KAUFFMAN
29705 ZUMA BAY WAY
MALIBU, CA 90265

J F LABS INC
1335 W 47TH ST
CHICAGO, IL 60609

J FREEMAN INC
65 TENEAN STREET
DORCHESTER, MA 02122

J G EDELEN CO INC
8901 KELSA DR
BALTIMORE, MO 21221

J H BOTTS, INC.
253 E BRUCE ST
P O BOX 128
JOLIET, IL 60434-0128

J H CALO CO INC
1600 STEWART AVE
P O BOX 647
WESTBURY, NY 11590

J H LARSON ELEC
P O BOX 566
HUDSON, WI 54016

J H STEVEDORING CO
2147 S DELAWARE AVE
PHILADELPHIA, PA 19148

J HARKINS BASIC COMMODITY BROK
9.5 N LIVELY BLVD
WOOD DALE, IL 60191

J I I SALES PROMOTIONS
545 WALNUT STREET
COSHOCTON, OH 43812

J INDUSTRIES
7576 FOREST HILL ROAD
ROCKFORD, IL 61111

J J KELLER & ASSOCIATES
3003 BREEZEWOOD
P O BOX 368
NEENAH, WI 54957

J KALTZ & CO
730 E NINE MILE RD
FERNDALE, MI 48220

J L FRENCH CORP
3101 S TAYLOR DRIVE
P O BOX 1024
SHEBOYGAN, WI 53082

J L HAMMETT
ONE PALIOTTI PKWY
LYONS, NY 14489

J LIPANI DECORATIONS INC
287 SOMERSET ST
NORTH PLAINFIELD, NJ 07060

J M B TRUCKING INC
199 LEE AVE
SUITE 440
BROOKLYN, NY 11211

J M CARRIERS SERVICE
P O BOX 1562
SAVANNAH, GA 31406

J M SMUCKER CO
DAVIDSON JORDON ASSOCIATES
PO BOX 1456
CORINTH, MS 38835

J M TRUCK & TRAILER
P O BOX 27
CLARION, PA 16214

J MANHEIMER INC
47-22 PEARSON PLACE
LONG ISLAND CITY, NY 11101

J MAR METAL FAB
1025 WASHINGTON AVE
CROYDON, PA 19021

J MAR TRUCKING INC
2797 HWY 21
ATMORE, AL 36502

J MARGULIS INC
1855 N 5TH ST
PHILADELPHIA, PA 19122

J P # 1-1
JUDGE GARY FREDERICKSON
JUSTICE OF THE PEACE
P O BOX 1121 8923 MAIN ST
NEEDVILLE, TX 77461

J P CONSULTING INC
133 SUMMER RIDGE DR
LANSDALE, PA 19446

J P KAUFMAN
29705 ZUMA BAY WAY
MALIBU, CA 90265

J P KAUFMAN CO
32800 PACIFIC COAST HWY
MALIBU, CA 90265

J P LOGISTICS
132 CORNWALL DR
OAKLYN, NJ 08107

J RICE PLASTIC CONTAINERS
283 59TH ST
BROOKLYN, NY 11220

J STEIN PUBLISHERS INC
AMERICAN GROWTH FINANCE INC
P O BOX 740128
DALLAS, TX 75374-0128

J T LAWRENCE
JEVIC TRANSPORTATION
P O BOX 1048
CONLEY, GA 30288

J T S
P O BOX 5340
DELANCO, NJ 08075

J TECH SALES
2061 NW BOCA RATON BLVD STE 20
BOCA RATON, FL 33431

J TECH SALES LLC
6531 PARK OF COMMERCE BLVD
BOCA RATON, FL 33487

J W ALLEN & CO
555 ALLENDALE DR
WHEELING, IL 60090

J W MAC DONALD M D
P O BOX 608
DAYTON, TX 77535

J W MCLERON
58 R PULASKI ST
BLDG 2 UNIT A
PEABODY, MA 01960

J WAYNE POOLE INC
P O BOX 21565
GREENSBORO, NC 27420

J WES TANNER MD PC
3455 LAWRENCEVILLE HIGHWAY S
LAWRENCEVILLE, GA 30244

J WITTMAN & SONS INC
1253 NORTH CHURCH STREET
MOORESTOWN, NJ 08057

J&B CUSTOM MADE BLINDS
7740 W MCNICHOLS
DETROIT, MI 48221

J&C ENTERPRISES INC
3720 HOUSTON AVE
MACON, GA 31206

J&J SNACK FOOD
6000 CENTRAL HIGHWAY
PENNSAUKEN, NJ 08109

J&J SPILL SERVICE & SUPPLIES I
P O BOX 370
BLUE BELL, PA 19422

J&M CUMMING PAPER
673 S. 21 ST. STREET
IRVING, NJ 07111

J&S CENTRAL EQUIPMENT
700 WEST PROSPECT
SPRINGFIELD, IL 62704

J.C. WHITNEY & CO.
1104 S WABASH AVE
CHICAGO, IL 60605

JA CHAMBERLAIN
821 WATERWAY PLACE
LONWOOD, FL 32750

JABIL CIRCUTIS INC
10500 9TH ST N DOCK D
ST PETERSBURG, FL 33716

JACA
P O BOX 201007
HOUSTON, TX 77216-1007

JACK CALLAHAN
JEVIC TRANSPORTATION
P O BOX 5157
DELANCO, NJ 08075

JACK COGGAN
RT 38 GOES TRAILER PARK #14
MT HOLLY, NJ 08060

JACK GELMAN MD
17850 SOUTH KEDZIE AVE
HAZELCREST, IL 60429

JACK WILSON & ASSOCIATES INC
921 W VAN BUREN STE 220
CHICAGO, IL 60607

JACK'S WORLD
110 W 32ND ST 2ND FL
NEW YORK CITY, NY 10001

JACKAMONIS, HELEN M
1133 FIFTH AVENUE
CROYDON, PA 19021

JACKAMONIS, KRISTIN
812 MANSION STREET
BRISTOL, PA 19007

JACKAMONIS, VINCENT P
1133 5TH AVE.
CROYDON, PA 19021

JACKIE GAMBONE
JEVIC TRANSPORTATION
P O BOX 5157
DELANCO, NJ 08075

JACKO, SHARON I
408 DELAWARE AVE
PALMYRA, NJ 08065

JACKOLA, STEPHEN D
347 WEST WIND DR.
LILBURN, GA 30047

JACKSON & LEA
75 PROGRESS LANE
WATERBURY, CT 06705

JACKSON LEA
P  O BOX 699
CONOVER, NC 28613

JACKSON SUPERIOR COURT
P O BOX 788
SEYMOUR, IN 47274

JACKSON WHOLESALE HARDWARE
982 LOWER BROWNSVILLE ROAD
JACKSON, TN 38301

JACKSON, CHERYL D
14635 VINE STREET
HARVEY, IL 60426

JACKSON, DANNY
9765 BADEN AVE
CHATSWORTH, CA 91311

JACKSON, DENNIS F
937 W TRENTON AVE
APT A-19
MORRISVILLE, PA 19067

JACKSON, KEITH V
137 RENAISSANCE WAY
CONYERS, GA 30013

JACKSON, MICHAEL G
1525 SURRATT ROAD
RICHFIELD, NC 28137

JACKSON, MICHAEL K
620 GREENE AVE
BROOKLYN, NY 11221

JACKSON, MICHAEL L
6919 ALABAMA RD
MANVEL, TX 77578

JACKSON, ROBERT
205 N MATTESON
ELWOOD, IL 60421

JACKSON, ROBERT L
9842 AVE 2
BATON ROUGE, LA 70807

JACKSON, ROMAN
P O BOX 05223
MILWAUKEE, WI 53209

JACKSON, RUDOLPH H
3355 BOSWORTH AVE
2ND FLOOR
CLEVELAND, OH 44111

JACKSON, STEVEN C
7158 S. TROY
CHICAGO, IL 60629

JACKSON, TERI R
26184 MCDONALD
DEARBORN HEIGHTS, MI 48125

JACKSON, WALTER
1090 OCEAN AVENUE
APT. 1
SEA BRIGHT, NJ 07760

JACOB INTL CORP
P O BOX 2455
CINNAMINSON, NJ 08077

JACOB NORHT CO
P O BOX 82406
LINCOLN, NE 68501

JACOB PRESS' SONS, INC
7674 W 79TH STREET
BRIDGEVIEW, IL 60455

JACOBS VEHICLE SYSTEMS
TRENDSET
108 PILGRIM RD
GREENVILLE, NC 29607

JACOBS, AHMAD Y
PO BOX 31613
CLARKSVILLE, TN 37040

JACOBS, STEPHEN
CHARLIE ANN LLC
8100 BAYFIELD RD. APT 22B
COLUMBIA, SC 29223

JACOBS, WILLIAM J
5580 BOSTON RD
COLUMBIA STATION, OH 44028

JACQUELINE PIERON
702 NEWBERRY LANE
SCHAUMBURG, IL 60173

JAGUAR FAST FREIGHT
PO BOX 19128
PHOENIX, AZ 85005-9128

JAHABOW INDUSTRIES INC
1004 INDUSTRIAL DRIVE
OWENSVILLE, MO 65006-0507

JAM DISTRIBUTING
PO BOX 590026
HOUSTON, TX 77259

JAMES & KATHY BOILEAU
23 LOVELL STREET
MIDDLEBORO, MA 02346

JAMES AGUILAR
1134 BANNARD STREET
CINNAMINSON, NJ 08077

JAMES BANE
2509 LAKESIDE LANDING
SEABROOK, TX 77586

JAMES BEAVAN
6056 LAUREL TRAIL
HENDERSON, KY 42420

JAMES BLAIR
1310 E WALNUT
DES PLAINES, IL 60016

JAMES C DONNER
8135 HENSLOWE AVE SO
COTTAGE GROVE, MN 55016

JAMES C WALTER OD PC
16630 SOUTH OAK PARK AVE
TINLEY PARK, IL 60477

JAMES CRYSTAL CORP
1300 BIDDLE AVE
WYANDOTTE, MI 48192

JAMES DAULERIO
JEVIC TRANSPORTATION
P O BOX 5157
DELANCO, NJ 08075

JAMES DAY
519 GLEN FOGELMAN ROAD
ROUGEMONT, NC 27573

JAMES FRALEY TRUCKING
160 COUNTRY PLACE
OAKLAND, TN 38060

JAMES GALATI
1700 LEXINGTON AVE
PENNSAUKEN, NJ 08110

JAMES HARRISON
10919 GULF FREEWAY
HOUSTON, TX 77034

JAMES HENDERSON
511 LAKECOURT DR
MCDONOUGH, GA 30253

JAMES HEVERIN SR
596 UNION CHURCH RD
TOWNSEND, DE 19734

JAMES HOWLEY ID#294
JEVIC TRANSPORTATION
600-700 CREEK RD PO BOX 5157
DELANCO, NJ 08075

JAMES JOHNSONBAUGH
246 ELBO LANE
MOUNT LAUREL, NJ 08054

JAMES KOCHANNY
INX INTERNATIONAL INK COMP
1001 MORSE AVE
ELK GROVE, IL 60007

JAMES LEWIS SR
JEVIC TRANSPORTATION
P O BOX 5157
DELANCO, NJ 08075

JAMES MCDEVITT
4318 SHELMIRE ST
PHILADELPHIA, PA 19135

JAMES MILLER
270 STOCKTON'S BRIDGE ROAD
PEMBERTON, NJ 08068

JAMES MOLINARI
6 BUTLER COURT
MEDFORD, NJ 08055

JAMES MONROE WIRE & CABLE CORP
P O BOX 1203
S LANCASTER, MA 01561

JAMES P KRUGER
ROANES RIGGING
824 A LANDAY AVE
BALTIMORE, MD 21237

JAMES PATTERSON
6000 FOREST TRAILS DR
WINSTON-SALEM, NC 27107

JAMES PEARSON
16046 RIDGEWOOD DR
LOCKPORT, IL 60441

JAMES PIERONTONI
JEVIC TRANSPORTATION
P O BOX 5157
DELANCO, NJ 08075

JAMES PORTER
JEVIC TRANSPORTATION
600-700 CREEK RD PO BOX 5157
DELANCO, NJ 08075

JAMES QUINLAN
7 PONDEROSA LANE
E WALPOLE, MA 02032

JAMES ROTANTE
JEVIC TRANSPORTATION
P O BOX 5157
DELANCO, NJ 08075

JAMES RUBERTI
9800 PAGEWOOD #3405
HOUSTON, TX 77042

JAMES SEARS
11 HYDE WAY
MARSHFIELD, MA 02050

JAMES SPRING & WIRE CO
6 BACTON HILL ROAD
FRAZER, PA 19355

JAMES T CARTON DC
HC1 BOX 726
LAKEVILLE, PA 18438

JAMES THOMPSON
6308 LAKE FOREST RD E
CHARLOTTE, NC 28208

JAMES WILLIAMSON
2603 ENGLISH TAVERN RD
LYNCHBURG, VA 24501

JAMES YODER
5305 SMITH KRAMER
HARTVILLE, OH 44632

JAMES, CHARLES R
2518 FALLEN PINE LN
HOUSTON, TX 77088

JAMES, CHARLES W
RT 1 BOX 16 C-1/RAYMOND
BOLING, TX 77420

JAMES, COLLIE G
6 FORDHAM LANE
HIGHLAND MILLS, NY 10930

JAMES, ELWOOD
3096 HWY 210 W
HAMPSTEAD, NC 28443

JAMES, KENNETH
1350 EAST 83RD AVE
MERRILLVILLE, IN 46410

JAMESTOWN DISTRIBUTORS
PO BOX 348
28 NARRAGANSET AVE
JAMESTOWN, RI 02835

JAMIE CONNER
8781 TAPPER ST
SAINT JOHN, IN 46373

JAMIE HAWLEY
4167 KENBRIDGE RD
BLACKSTONE, VA 23824

JAMISON, JASPER
808 RIDGEDALE CT
CHARLOTTE, NC 28206

JAMPLAST INC
P O BOX 260
ST ALBANS, MO 63073

JAN COMMUNICATIONS/ELECTRONICS
6630 SOUTH CRESCENT BLVD
PENNSAUKEN, NJ 08109-1403

JAN PACKAGING
P O BOX 448
DOVER, NJ 07802-0448

JANESVILLE PRODUCTS
LACKEY TOWN ROAD
OLD FORT, NC 28762

JANESVILLE PRODUCTS
P O BOX 349
NORWALK, OH 44857

JANICE MORRISON
JEVIC TRANSPORTATION INC
P O BOX 5157
DELANCO, NJ 08075

JAPAN PULP & PAPER USA CORP
1380 D BEVERAGE DR
STONE MOUNTAIN, GA 30083

JAPS-OLSON CO
7500 EXCELSIOR BLVD
SAINT LOUIS PARK, MN 55426

JAR PARKING SERVICES INC
P O BOX 488
MABLETON, GA 30059-4088

JARCHEM
414 WILSON AVENUE
NEWARK, NJ 07105

JARDINE, ROBERT M
2823 A NORCROSS LANE
PHILADELPHIA, PA 19114

JAROSZCZAK, STANISLAW
606 FLAMBEAU COURT
ROMEOVILLE, IL 60446

JARRETT INDUSTRIES
11511 CORNRIDGE DR
OWINGS MILLS, MD 21117

JARVIS ELECTRIC MOTORS INC
3710 FEDERAL ST
CAMDEN, NJ 08105

JARVIS LAND SURVEY
420 BOSTON TURNPIKE
SHREWSBURY, MA 01545

JASINSKI, WALTER
13 TRAINOR CIRCLE
BORDENTOWN, NJ 08505-4276

JASON C RICHARDSON III
46 ASBURY COURT
SEWELL, NJ 08080

JASON PHARMACEUTICALS
11445 CRONHILL DRIVE
OWINGS MILLS, MD 21117

JASON SHERIDAN
1 INDIAN SUMMER DRIVE
HOLLAND, PA 18966

JAY FORDING TRUCKING
11408 LOWER VALLEY PK
MEDWAY, OH 45341

JAY GRESS INC
PO BOX 628
NORRISTOWN, PA 19404-0628

JAY KENDALL,VISUAL IMPACT PROD
216 WASHINGTON AVE
MILLTOWN, NJ

JAY THOMAS HONEYCUTT
5342 W L8
QUARTY, CA 93536

JAYID LLC
P O BOX 6762
NOGLAES, AZ 85628

JB METAL PRODUCTS INC
P O BOX 100
GLENDORA, NJ 08029

JB SCOTT PUBLISHING
803 BAMA DRIVE STE C
OXFORD, AL 36203

JBI L P
DEPARTMENT 77-6367
CHICAGO, IL 60678-6367

JC ENTERPRISES
35 PINE ST
MANCHESTER, NH 03103

JC MILLER CO
800 TILTON RD
NORTHFIELD, NJ 08225

JCS ENTERPRISES
P O BOX 449
CONLEY, GA 30288

JD INDUSTRIES
DBA HILTON HEAD GLIDDEN
P O BOX 7422
HILTON HEAD ISLAND, SC 29938

JDE ENTERPRISES INC
DBA 1 HOUR PHOTO
374 NEWTON ST SUITE 2B
CANFIELD, OH 44406

JDM MATERIALS CO
851 COUNTYLINE RD
HUNTINGDON VALLEY, PA 19006

JE ADAMS INDUSTRIES LTD
PO BOX 2483
CEDAR RAPIDS, IA 52406-2483

JEA WATER SERVICE
231 E FORSYTH ST ROOM 440
JACKSONVILLE, FL 32202

JEAN FARRELL
700 CREEK ROAD
DELANCO, NJ 08075

JEAN MARIE CREATIONS
223 S E 1 ST AVE
CLARRA CITY, MN 56222

JEAN PHILIPPE FRAGRANCES
551 FIFTH AVENUE
NEW YORK, NY 10176

JEANINE DUNPHY
JEVIC TRANSPORTATION
600-700 CREEK RD PO BOX 5157
DELANCO, NJ 08075

JEDMED INSTUMENT CO
5416 JEDMED CT
SAINT LOUIS, MO 63129

JEFF COLONNA
JEVIC TRANSPORTATION
P O BOX 5157
DELANCO, NJ 08075

JEFF DEMPSEY
31 PARKVIEW DRIVE
EAST HARTFORD, CT 06108

JEFF FEASOR
P O BOX 39
HARRISBURH, PA 19550

JEFF FISHER 01121
JEVIC TRANSPORTATION INC
P O BOX 5157
DELANCO, NJ 08075

JEFF HULLANDER
JEVIC TRANSPORTATION
655 GOODMAN RD
CONCORD, NC 28027-9523

JEFF LOBRING
6716 EAST 96TH ST
FISHERS, IN 46038

JEFF LOTTER
108TH MP COMPANY BOX 33
FORT BRAGG, NC 28307

JEFF PARKER
48 IRONSIDE CT
WILLINGBORO, NJ 08046

JEFF PARKER
JEVIC TRANSPORTATION
P O BOX 5157
DELANCO, NJ 08075

JEFF TOMASEK 02121
JEVIC TRANSPORTATION INC
P O BOX 160
MARKHAM, IL 60426

JEFFERSON FORWARDING
P O BOX 61
LAREDO, TX 78042-0061

JEFFERSON PILOT FINANCIAL INS
7247 0257
P O BOX
PHILADELPHIA, PA 19170-0257

JEFFERSON SMURFIT CORP
4512 ANDERSON ROAD
KNOXVILLE, TN 37918

JEFFERSON SMURFIT CORP
401 ALTON ST
ALTON, IL 62002

JEFFERSON, ROBERT
11736 CANDLEWICK ROAD SOUTH
DEMOTTE, IN 46310

JEFFERSON, ROBERT E
11736 CANDLEWICK RD S
DE MOTTE, IN 46310

JEFFERY D SHEASLEY
1958 LONDON TOWN DR
HAGERSTOWN, MD 21740

JEFFERY HAINSEY
74 S MT VERNON ST
POTTSTOWN, PA 19464

JEFFERY JOHNSON
70 BEECH ST
FRANKLIN, MA 02334

JEFFERY MACCAR
700 CREEK ROAD
DELANCO, NJ 08075

JEFFREY GRIEVES
115 MERION AVE
W CONSHOHOCKEN, PA 19428

JEHENS, AMANDA J
84 STECHER AVE
DELRAN, NJ 08075

JEHENS, KATHLEEN J
84 STECHER AVENUE
DELRAN, NJ 08075

JEI
2200 W 43RD ST
CHICAGO, IL 60638

JELLY BELLY CANDY CO
1 JELLY BELLY LANE
FAIRFIELD, CA 94533

JENEET INC/ TIMOTHY WALSH
17 CLYDE ST
PO BOX 346
WEST WARWICK, RI 02893

JENIG, STEPHAN
1920 BONNIE LANE
WAUKESHA, WI 53188

JENKINS AUTO REPAIR INC
P O BOX 34592
RICHMOND, VA 23234

JENKINS, JAMES M
P O BOX 18163
ROANOKE, VA 24014-9998

JENKINS, JOHN C
7804 HOLLISWOOD CT
APT 827
CHARLOTTE, NC 28217

JENKINS, JUSTIN M
1432 CLEAR CREEK DRIVE
MONROE, NC 28110

JENKINS, LON B
706 LAURA AVE
KANNAPOLIS, NC 28083

JENNEILE ENTERPRISES
7465 WALLINGFORD DRIVE
CINCINNATI, OH 45244

JENNIFER GAUBERT
2005 MANSON AVE
METAIRIE, LA 70001

JENNIFER L BRUNETTI
JEVIC TRANSPORTATION
P O BOX 160
MARKHAM, IL 60426

JENNIFER L REGH
JEVIC TRANSPORTATION
P O BOX 5157
DELANCO, NJ 08075

JENNIFER LYNN HELMS
4902 HAMPTON MEADOWS RD
MONROE, NC 28110

JENNIFER PFEFFER
PETTY CASH CUSTODIAN
C/O JEVIC TRANSPORTATION
DELANCO, NJ 08075

JERES, MARY
439 CHESTNUT STREET
AUDUBON, NJ 08106

JERRY A JORDAN ENTRPRISES
201 KRESS VENTURE DR
CHINA GROVE, NC 28023

JERRY BOYER
JEVIC TRANSPORTATION INC
P O BOX 5157
DELANCO, NJ 08075

JERRY GREENLAW
3 CLAIRE ANN DRIVE
WARWICK, NY 10990

JERRY PERILLO
37 FAIRMOUNT TERRACE
WEST ORANGE, NJ 07052

JERRY SANDS
522 PLANTATION TRACE
DELUTH, GA 30096

JERRY SHIELDS
JEVIC TRANSPORTATION
600-700 CREEK RD PO BOX 5157
DELANCO, NJ 08075

JERRY'S LOCK AND SAFE CO
423 WHITE SWAN WAY
LANGHORNE, PA 16047

JERSEY BANDAG INC
P O BOX 1285
TOMS RIVER, NJ 08754

JERSEY CITY MUNICIPAL COURT
2 BOLAND ST
JERSEY CITY, NJ 07306

JERSEY CITY MUNICIPAL COURT
365 SUMMIT AVE
JERSEY CITY, NJ 07306

JERSEY TEMPERED GLASS
2035 BRIGGS ROAD
MOUNT LAUREL, NJ 08054

JERVIS B WEBB CO
34375 WEST 12 MILE RD
FARMINGTON HILLS, MI 48331-5624

JESEN DISTRIBUTION SERVICES
P O BOX 3708
SPOKANE, WA 99220

JESSICA JORDAN
2917 ADAMS AVE
OKLAHOMA, OK 73052

JESSUP MANUFACTURING
P O BOX 366
MCHENRY, IL 60051

JESUS SANTIBANEZ
JEVIC TRANSPORTATION
335 DELANCY STREET
NEWARK, NJ 07105

JET CORR INC
3155 STATE RD 49
VALPARAISO, IN 46383

JET REPAIR SERVICES
445 WEST OKLAHOMA AVE
MILWAUKEE, WI 53207

JETLING PRODUCTS
1325 SUFFOLK AVENUE
CENTRAL ISLIP, NY 11722

JETTER EXPRESS
2833 CIN DAY RD
MIDDLETOWN, OH 45044

JETTER, ROBERT
CZI TRUCKING
711 STEPHEN TERR
NEPTUNE CITY, NJ 07783

JEVIC TRANSPORTATION INC
700 CREEK ROAD
DELANCO, NJ 08075

JEVIC TRANSPORTATION INC
CASS
P O BOX 6543
CHELMSFORD, MA 01824-0943

JFB & SONS LITHOGRAPHICS, INC.
61 EXECUTIVE BLVD
FARMINGDALE, NY 11735

JFK ENTERPRISES
2 SCHENKERS DR
SUITE A
KENNER, LA 70062

JGB ENTERPRISES INC
BOX 209
LIVERPOOL, NY 13088-0209

JGI SOFTWARE SYSTEMS SERVICES
P O BOX 35261
NEWARK, NJ 07193-5261

JIM AROMANDO
JEVIC TRANSPORTATION
P O BOX 5157
DELANCO, NJ 08075

JIM BROWN SUPPLY CO
1817 CUMBERLAND AVE
MIDDLESBORO, KY 40965

JIM CICERO
JEVIC TRANSPORTATION INC
6 PIONEER DR
NORTH OXFORD, MA 01537

JIM GASPIE
JEVIC TRANSPORTATION INC
6 PIONEER DR
NORTH OXFORD, MA 01537

JIM GILBERT
2016 HOOD AVE
CLEVELAND, OH 44109

JIM GILBERT
JEVIC TRANSPORTATION
550 HARVARD AVENUE
CLEVELAND, OH 44127

JIM GONZALES
JEVIC TRANSPORTATION
P O BOX 5157
DELANCO, NJ 08075

JIM MCLAUGHLIN
JEVIC TRANSPORTATION INC
P O BOX 5157
DELANCO, NJ 08075

JIM NOONE
JEVIC TRANSPORTATION
600-700 CREEK RD
DELANCO, NJ 08075

JIM PANTALL
16 ECKERT RD
MT HOLLY, NJ 08060

JIM SHEEHAN
JEVIC TRANSPORTATION
P O BOX 5157
DELANCO, NJ 08075

JIM STALLINGS
JEVIC TRANSPORTAION
2244 PITTS SCHOOL RD
CONCORD, NC 28027

JIM'S BODY SHOP & TOWING
P O BOX 750263
DAYTON, OH 45475

JIM-MOR VIDEO INC
2216 HAMILTON BLVD
SOUTH PLAINFIELD, NJ 07080

JIMENEZ, JUAN
1422 ESSEX AVENUE
LINDEN, NJ 07036

JIMENEZ, KELVIN
500 N. 30TH STREET APT J-21
CAMDEN, NJ 08105

JIMMIE'S AUTO SUPPLY
P O BOX 838
DURANT, OK 74702

JIMMY GREEN'S TRAILER & TRUCK
ROTTERDAM INDUSTRIAL PK B 5
SCHENECTADY, NY 12306

JIMMY TUGGLE SOLICITOR
STATE COURT OF CARROLL COUNTY
P O BOX 338 ROOM 211
CARROLLTON, GA 30117

JINNY BEAUTY SUPPLY
3505 N KIMBALL AVE
CHICAGO, IL 60618

JJ HAINES & COMPANY
6950 AVIATION BLVD
GLEN BURNIE, MD 21061

JJ KELLER
P O BOX 548
NEENAH, WI 54957

JJ KELLER & ASSOCIATES
P O BOX 672
NEENAH, WI 54957-0672

JL ADS
P O BOX 2803
CINNAMINSON, NJ 08077

JLA VARIETY FREIGHT ACCT.
1628 CHURCH AVE
BROOKLYN, NY 11226

JLM MARKETING INC
8675 HIDDEN RIVER PARKWAY
TAMPA, FL 33637

JLP TRANSPORT INC
P O BOX 124
HORICON, WI 53032-0124

JM CUMMING PAPER
673 S 21ST STREET
IRVINGTON, NJ 07111

JM LYNNE CO INC
59 GILPIN AVE
HAUPPAUGE, NY 11788

JMC MFG
13519 N W INDUSTRIAL DR
BRIDGETON, MO 63044

JMD CONTRACTORS INC
8401 HEGERMAN ST
PHILADELPHIA, PA 19136

JMR GRAPHICS
201 CREATIVE DRIVE
CENTRAL ISLIP, NY 11722

JNR ADJUSTMENT CO
P O BOX 27070
MINNEAPOLIS, MN 55427-0030

JOANN HUFF
1409 CASTLEMILL DR
ARNOLD, MO 63010

JOANNE AMATURO
508 LANZARO DR
MORGANVILLE, NJ 08851

JOANNE BICKLER
17345 W BLUEMOUND RD
MILWAUKEE, WI 53045

JOANNE MARIE HAGAN
1498 BLUE JAY ROAD
ROSLYN, PA 19001

JOANNE MERTER
2479 E STATE RD 164
JASPER, IN 47546

JOANNE START
P O BOX 415
BROOKFIELD, MA 01506

JOB SEARCH INC
P O BOX 330
NORTHPORT, AL 35476

JOBNET.COM INC
1700 PAOLI PIKE
MALVERN, PA 19355

JOBSINLOGISTICS.COM
P O BOX 611297
NORTH MIAMI, FL 33261-1297

JOBTRACK
1964 WESTWOOD BLVD 3RD FLR
LOS ANGELES, CA 90025

JODI O'CONNOR
JEVIC TRANSPORTATION
600-700 CREEK RD
DELANCO, NJ 08075

JOE ALMAND INC
2440 EAST GATE PLACE
SNELLVILLE, GA 30078

JOE BURTON COMPANY
4796 HAMMERMILL ROAD
TUCKER, GA 30084

JOE ERBRICK
JEVIC TRANSPORTATION INC
P O BOX 5157
DELANCO, NJ 08075

JOE FIRMANI
JEVIC TRANSPORTATION
P O BOX 5157
DELANCO, NJ 08075

JOE HUDSON'S COLLSION CENTER
5541 WARES FERRY ROAD
MONTGOMERY, AL 36117

JOE M ALMAND INC
2440 EASTGATE PLACE
SNELLVILLE, GA 30078

JOE MCKINNEY
JEVIC TRANSPORTATION INC
P O BOX 5157
DELANCO, NJ 08075

JOE OLSEN
JEVIC TRANSPORTATION
P O BOX 5157
DELANCO, NJ 08075

JOE PARISI
2 DANMAR TRAIL
PALOS PARK, IL 60464

JOE RANDAZZO
7410 BLACKHORSE PIKE
MAYS LANDING, NJ 08330

JOE TENNER
15 BEAVERDALE
WILLINGBORO, NJ 08046

JOE TOWNSEND
6942 STARLING DRIVE
SCHERERVILLE, IN 46375

JOE VASARAB
11913 SECTOR AVE
CLEVELAND, OH 44111

JOELSON INDUSTRIES
2248 TOWNSGATE ROAD #6
WESTLAKE VILLAGE, CA 91361

JOEY NEW YORK
24 WEST 57 ST
NEW YORK, NY 10019

JOEY VAN BALL
427 MCCOLLUM ST
RANDLEMAN, NC 27317

JOFFREY'S COFFEE CO
1711 W PLATT ST
TAMPA, FL 33606

JOFFROY CUSTOM HOUSE BROKERS
P O BOX 698
NOGALES, AZ 85628

JOHANNA FOODS INC
BOX 272
FLEMINGTON, NJ 08822

JOHANSON TRANSPORT SERVICE
P O BOX 2645
FRESNO, CA 93745

JOHHNY ON THE SPOT
3168 BORDENTWON AVE
OLD BRIDGE, NJ 08857

JOHHNY ON-THE SPOT
522 ELLIS AVE
COLWYN, PA 19023

JOHN & KIM KOVACS
115 DONORA DR
VANDALIA, OH 45377

JOHN & TIFFANY LOCK
1804 A PROSPECT DRIVE
CHARLOTTE, NC 28213-7423

JOHN ALDEN LIFE INS
P O BOX 1508
MPLS, MN 55480-1508

JOHN AND PAMELA COBB
JEVIC TRANSPORTATION
600-700 CREEK RD
DELANCO, NJ 08075

JOHN B SANFILIPPO & SONS
2299 BUSSE ROAD
ELK GROVE VILLAGE, IL 60007

JOHN BISHOP
JEVIC TRANSPORTATION
P O BOX 5157
DELANCO, NJ 08075

JOHN BROWN
100 BENEVOLENT ST
PROVIDENCE, RI 02906

JOHN C DOLPH CO
PO BOX 267
MONMOUTH JUNCTION, NJ 08852-0267

JOHN CAMPBELL
P O BOX 16
E WINDSOR HILL, CT 06028-0016

JOHN CONDON
33235 JASPER CT
AURORA, CO 80013

JOHN D MORRISON
448 PIMLICO ROAD
GREENVILLE, SC 29607

JOHN DAVIS
1401 H HADWICK DR
ESSEX, MD 21221

JOHN DISCH SR
270 CENTRAL AVE
COHOES, NY 12047

JOHN DOUGLAS
70 MILLWHEEL COURT
BALTIMORE, MD 21236

JOHN E KOERNER & COMPANY INC
4820 JEFFERSON HWY
PO BOX 10218
NEW ORLEANS, LA 70181

JOHN F HASSETT
16 FIELDSTONE DRIVE
HOLLAND, PA 18966

JOHN FROST ID#31003
JEVIC TRANSPORTATION
P O BOX 5157
DELANCO, NJ 08075

JOHN GALLAGHER P.C.
1760 MARKET ST.
SUITE 1100
PHILADELPHIA, PA 19103

JOHN GAUSE
2224 FRANKLIN CRT
ARLINGTON, TX 76011

JOHN HASSALL INC
PO BOX 698
WESTBURY, NY 11590

JOHN HASSETT
16 FIELDSTONE DRIVE
HOLLAND, PA 18966

JOHN HEAVEY
16 PINEGROVE DRIVE
WURTSBORO, NY 12790

JOHN HENRY DEANS
2669 GATE HOUSE DRIVE
BALTIMORE, MD 21207

JOHN J FLYNN
421 SOUTH THIRD ST
MIAMISBURG, OH 45342

JOHN J OLDHAM & SON INC
P O BOX 669
NORTH ATTLEBORO, MA 02761

JOHN K DOUGHERTY DUFFY D SPORT
DUFFY D SPORTFISHING
9 ROBIN ROAD
SOUTHWICK, MA 01077

JOHN KELLY
19364 POTER
CLINTON TWP, MI 48038

JOHN KENT
2703 VIRGINIA COURT
JAMISON, PA 18929

JOHN KIRK FURNITURE
12345 OLD MERIDAN
CARMEL, IN 46032

JOHN LEWIS
5 E WILLIAMS ST APT 2
BATH, NY 14810

JOHN LIBERKOWSKI
JEVIC TRANSPORTATION
P O BOX 5157
DELANCO, NJ 08075

JOHN M ALLEN CO
21294 DRAKE RD
STRONGSVILLE, OH 44136

JOHN MCLAUGHLIN
9 NAVAJO ROAD
HI-NELLA, NJ 08083

JOHN MICHALCZYK
210 S 31ST ST
KENILWORTH, NJ 07033

JOHN MITCHELL
268-1G KIPP STREET
HACKENSACK, NJ 07601

JOHN MONTEMURRO
29 UNION ST.
MEDFORD, NJ 08055

JOHN MORRIS
JEVIC TRANSPORTATION INC
P O BOX 5157
DELANCO, NJ 08075

JOHN MOSS
JEVIC TRANSPORTATION INC
655 GOODMAN RD
CONCORD, NC 28027

JOHN P CAITO CORPORATION
935 PHENIX AVE
CRANSTON, RI 02921

JOHN PECNICK
JEVIC TRANSPORTATION
P O BOX 5157
DELANCO, NJ 08075

JOHN PROVEN
909 CUMBERLAND ROAD
PITTSBURGH, PA 15737

JOHN SAAD
455 LUDLOW AVE
CRANFORD, NJ 07016

JOHN SANDUSKY
7150 OLIVIA ROAD
BALTIMORE, MD 21220

JOHN STATHAKIS
431 SILVER SMITH LANE
CHARLOTTE, NC 28270

JOHN STRANG
6680 STATE ROAD 331 SOUTH
BREMN, IN 46506

JOHN TUNER
1215 UPPER VINE STREET
CHARLESTON, WV 25302

JOHN V HEINEMAN CO
151-39 ST
PITTSBURGH, PA 15212

JOHN W SINON
P O BOX 89
WILLISTON, NY 11596

JOHN WILEY & SONS INC
P O BOX 7247-7292
PHILADELPHIA, PA 19170-8402

JOHN ZIMMERMAN
JEVIC TRANSPORTATION
P O BOX 5157
DELANCO, NJ 08075

JOHNNY CERVANTES
221 RIVER RD
CHANNELVIEW, TX 77530

JOHNNY'S TOWING SERVICE
499 RAMSEUR-JULIAN ROAD
RAMSEUR, NC 27316-8863

JOHNS MANVILLE CORP
6050 RIVER ROAD
WATERVILLE, OH 43566

JOHNS MANVILLE INT'L
P O BOB 5650
SPARTANBURG, SC 29301

JOHNS MANVILLE INT'L
P O BOX 5108
DENVER, CO 80217

JOHNSON & JOHNSON
CONSUMER PRODUCTS DIV
199 GRANDVIEW RD
SKILLMAN, NJ 08558

JOHNSON & JOHNSON
C/O INTRACON
PO BOX 195000
BURTON, MI 48519-5000

JOHNSON & JOHNSTON ASSOCIATES
130 ROUTE 111
HAMPSTEAD, OH 03841

JOHNSON & QUIN
HUB GROUP DIST SERVICE
3250 N ARLINGTON HGTS RD
ARLINGTON HTS, IL 60004

JOHNSON & ROUNTREE
10225 BARNES CANYON RD
SUITE A200
SAN DIEGO, CA 92191

JOHNSON & SONS TOWING
DBA BURLINGTON AUTO
7 ELBOW LANE
BURLINGTON, NJ 08016

JOHNSON & TOWERS
P O BOX 630804
BALTIMORE, MD 21263-0804

JOHNSON ABRASIVES
49 FITZGERALD DRIVE
JAFFREY, NH 03452

JOHNSON ATELIER & SCHOOL OF SC
60 WARD AVE EXT
MERCERVILLE, NJ 08619

JOHNSON BRASS & MACHINE FOUNDR
P O BOX 219
SAUKVILLE, WI 53080

JOHNSON BROTHERS METAL FORMING
5500 MCDERMOTT DRIVE
BERKELEY, IL 60163-1276

JOHNSON CONTROL
700 N BROAD ST
MIDDLETOWN, DE 19709

JOHNSON DIVERSEY
CONCENTREK INC
P O BOXC 529
JENISON, MI 49429

JOHNSON DIVERSEY
BLDG 65 A DOCK 17 DOOR 32/33
8311 16TH ST
STURTEVANT, WI 53177

JOHNSON ELECTRIC NORTH AMERICA
10 PROGRESS DR
SHELTON, CT 06484

JOHNSON FUN FACTORY
1450 FERRY AVE
CAMDEN, NJ 08104

JOHNSON INDUSTRIES
P O BOX 931549
ATLANTA, GA 31193

JOHNSON JR, HORACE J
681 CARTER AVENUE
W DEPTFORD, NJ 08096

JOHNSON MATTHEY
ELECTRONICS ASSEMBLY SYS INC
7100 TECHNOLOGY DRIVE
W MELBOURNE, FL 32094

JOHNSON MATTHEY CERAMICS
498 ACORN LANE
DOWNINGTOWN, PA 19335

JOHNSON PAINTS INC
P O BOX 61319
FT MYERS, FL 33906

JOHNSON POLYMER
8310 16TH ST
P O BOX 902
STURTEVANT, WI 53177-0902

JOHNSON, BARRY
2361 ALDEN WOOD
JONESBORO, GA 30236

JOHNSON, BILLY J
17825 RHOTEN CT
CONROE, TX 77302

JOHNSON, CHARLES
ROURAL ROUTE #1, BOX 312-B
EFFORT, PA 18330

JOHNSON, CHARLES B
RR1 BOX 312B
EFFORT, PA 18330

JOHNSON, CORNELL
P.O. BOX 552
HAZEL CREST, IL 60429

JOHNSON, DALE M
150 PROSPECT HILL AVENUE
WEST WARWICK, RI 02893

JOHNSON, ERIC D
22223 NAVAHO AVE
SAUK VILLAGE, IL 60411

JOHNSON, ERIC V
1924 DOBSON
EVANSTON, IL 60202

JOHNSON, EVERETT D
355 COUNTY ROAD J
FRIENDSHIP, WI 53934-9494

JOHNSON, GABRIEL L
1439 LARKHALL DR
FAYETTEVILLE, NC 28301

JOHNSON, GEBRON D
12 EXPERT LANE
WILLINGBORO, NJ 08046

JOHNSON, GLENN C
318 CHESTNUT AVE
WOODLYNNE, NJ 08107

JOHNSON, GWENDOLYN I
10106 NORTHLAKE HGHTS CIRCLE
ATLANTA, GA 30345

JOHNSON, HENRY A
157 E AMHERST
BUFFALO, NY 14214

JOHNSON, JOEY P
146 LUNDY RD
STATESVILLE, NC 28625

JOHNSON, LEE A
9668 MILLIKEN AVE
SUITE 104-121
RANCHO CUCAMONGA, CA 91730

JOHNSON, LISA A
7628 W. 160TH PLACE
TINLEY PARK, IL 60477

JOHNSON, LONNIE L
2222 PORTER ROAD
BEAR, DE 19701

JOHNSON, MARC
615 E FRONT ST
APT 6
PLAINFIELD, NJ 07060

JOHNSON, RICHARD D
11675 PARKIN LANE
FENTON, MI 48430

JOHNSON, ROMY
10538 LERA STREET
HOUSTON, TX 77016

JOHNSON, RONALD V
541 STERLING WATER DRIVE
MONROE, GA 30655

JOHNSON, ROY E
6059 STATE RT 754
MILLERSBURG, OH 44654

JOHNSON, VALERIE
113 CARLTON AVE.
MARLTON, NJ 08053

JOHNSONBAUGH, JAMES
115 RAMBLEWOOD PKWY
MT LAUREL, NJ 08054

JOHNSONBAUGH, JAMES A
356 BERGEN AVE
BELLMAWR, NJ 08031

JOHNSONS CONTROLS BATTERY GROU
8710 INDIANAPOLIS RD
FORT WAYNE, IN 46809

JOHNSTON PAPER CO
1900 RIVER RD
DIV RIS PAPER
CINCINNATI, OH 45204

JOHNSTON, SCOTT
304 HENDERSON ST
JOLIET, IL 60432

JOHNSTON, WILLIAM J
202 E. OLIVER RD.
MUNHALL, PA 15120

JOHNSTONE SUPPLY
1640 E KEMPER
SHARONVILLE, OH 45241

JOINT MUNICIPAL COURT
P O BOX 408
FRENCHTOWN, NJ 08825

JOLIET MEDICAL GROUP LTD
2100 GLENWOOD AVE
JOLIET, IL 60435

JOLLIFF TRANSPORTATION INC
PO BOX 5247
PEORIA, IL 61601-5247

JON B MORGERA
57 E BOWERY ST
NEWPORT, RI 02840

JON DON
400 MEDINAH ROAD
ROSELLE, IL 60172

JON R SNYDER
675 FAIRVIEW AVE
HAMMONTON, NJ 08037

JONATHAN E MOLNAR
P O BOX 750063
DAYTON, OH 45475

JONATHAN I ORWITZ MD
693 MAIN STREET BLDG D
LUMBERTON, NJ 08048

JONATHAN KOHN
10934 IVY RIDGE RD
HOUSTON, TX 70431

JONEL
600 MC CLURG COURT
SUITE 2505-07
CHICAGO, IL 60611

JONES AND HARPER
21 W. MOUNTAIN ST.
SUITE 300
FAYETTEVILLE, AR 72701-6077

JONES FURS & LEATHERS
1427 WEST OVER TERRACE
GREENSBORO, NC 27408

JONES HEATING & AIR CONDITIONI
3980 CONCORD PARKWAY SOUTH
HARRISBURG, NC 28075

JONES JR., COSSIE R
1306 COPPER ST
EDGEWATER PARK, NJ 08010

JONES, CALVIN D
326 S MAIN ST
TARBORO, NC 27886

JONES, CASEY L
44 ELM STREET PO BOX 103
KINGSTON, OH 45644

JONES, CLAUDE G
1929 45TH ST
PENNSAUKEN, NJ 08110

JONES, DAVID B
PO BOX 12636
EAST CLEVELAND, OH 44112

JONES, DAVID L
10 HILLCREST AVE
BRIDGETON, NJ 08302

JONES, DAWN J
87 BALFOUR LANE
WILLINGBORO, NJ 08046

JONES, DENNIS C
603 COOPER ST. APT B
DELANCO, NJ 08075

JONES, ERIC A
1037 SURREY RD
SOMERDALE, NJ 08083

JONES, KENNETH D
284 E 170TH ST
SOUTH HOLLAND, IL 60473

JONES, KENNETH R
2274 US STATE ROUTE 50
BATAVIA, OH 45103

JONES, LANCE L
139 E. PARK AVE
HADDON TWP, NJ 08107

JONES, MICHAEL J
15265 LAREINA RD
APT 2C
ORLAND PARK, IL 60462

JONES, PAUL E
17843 DEKKER ST
LANSING, IL 60438

JONES, PAULA Y
10 ONIONTOWN ROAD
MEDFORD, NJ 08055

JONES, ROOSEVELT
271 IRBY ROAD
SPARTANBURG, SC 29301

JONES, STEPHEN L
2224 GRANADE RD
CONYERS, GA 30094

JONES, STEVEN P
P.O. BOX 171
SILVIS, IL 61282

JONES, THADEUS
634 WHITMAN
ROCKFORD, IL 61101

JONESBORO BOLT& SUPPLY
P O BOX 2250
JONESBORO, AR 72402

JONSPRING CO INC
55 ROBBINS RD
SPRINGFIELD, MA 01104

JORDAN CLEANERS
1414 US HWY NO 130N
CINNIMINSON, NJ 08077

JORDAN SENDAR
3101 E CALOUN PKWY #405
MINNEAPOLIS, MN 55408

JORDAN, ALLAN C
1823 VIRGINIA ST.
GARY, IN 46407

JORDAN, BRIAN
6998 SPEARSVILLE ROAD
MORGANTOWN, IN 46160

JORDAN, JOHNNIE R
354 MERRILL AVE
CALUMET CITY, IL 60409

JORDAN, THOMAS L
14208 S LASALLE STREET
RIVERDALE, IL 60627

JOS H LOWENSTEIN & SONS INC
420 MORGAN AVE
BROOKLYN, NY 11222

JOSE ALCANTAR
726 HICKORY STREET
LEMONT, IL 60439-4205

JOSE FIDEL AMAYA URRUTIA
106 E 9TH STREET
SILER CITY, NC 27344

JOSEPH & BERNICE SPEZZANO
38 HILLSIDE AVE
OAKVILLE, CT 06779

JOSEPH & VERA TERMINELLO
12 MATILDA TERRACE
LONG BRANCH, NJ 07740

JOSEPH A BARBARA
251 KEYSTONE DRIVE
MIDDLETOWN, PA 17057

JOSEPH A LIBRIZZI
147 WILSHIRE DRIVE
BELLE MEAD, NJ 08507

JOSEPH A WEST INC T/A ALL OCCA
137 STONEBROOK DR
MOUNT HOLLY, NJ 08060

JOSEPH D ANTON
70 SPRINGCREST DRIVE
DELRAN, NJ 08075

JOSEPH D COLLUM
1014 CHESTNUT STREET
EXETER, PA 18643

JOSEPH DAVIS, INC.
120 W TUPPER ST
BUFFALO, NY 14201

JOSEPH DEROY
536 HUDSON AVE
WEEHAWKEN, NJ 07087

JOSEPH E. SEAGRAM & SONS INC
ATTN: A/P DEPT
1625 S CONGRESS AVE
DELRAY BEACH, FL 33445-6368

JOSEPH F GUARINO
14 OVERBROOK ROAD
SOMERSET, NJ 08873

JOSEPH GAROFALO
410 GRAND ST APT 19A
NEW YORK, NY 10002

JOSEPH GARTLAND INC
RAGS
80 W BROWNING RD
BELLMAWR, NJ 08031-2243

JOSEPH HEIL COMPANT INC
8560 MISSION RD
JESSUP, MD 20794

JOSEPH JR, FELIX M
69 JOAN COURT
ELMONT, NY 11003

JOSEPH KELLY
19364 POTER
CLINTON, MI 48038

JOSEPH LIBRIZZI
JEVIC TRANSPORTATION
DELANCO, NJ 08075

JOSEPH MATE
9 HAGAMAN STREET
PORT READING, NJ 07064

JOSEPH MIRE
850 KENNER AVE
KENNER, LA 70062

JOSEPH MOLTER
26 RED BANK DR
SICKLERVILLE, NJ 08081

JOSEPH P ZUHOSKY MD
1001 BLYTHE BLVD STE 20
CHARLOTTE, NC 28203

JOSEPH PALMER INC
7 WALNUT HILL PARK
WOBURN, MA 01801

JOSEPH ST PIERRE
JEVIC TRANSPORTATION INC
P O BOX 1068
CONLEY, GA 30288

JOSEPH T O'BRIEN - PRINTER
200 MILL STREET
BRISTOL, PA 19007

JOSEPH TENNER
15 BEAVERDALE LANE
WILLINGBORO, NJ 08046

JOSEPHINE MINUTO
P O BOX 5157
DELANCO, NJ 08075

JOSHEN PAPER & PACKAGING OF FL
495 FORTUNE BLVD
MIDWAY, FL 33322

JOSLYN CLARK CONTROLS
1675 DELANY RD
GURNEE, IL 60031

JOSLYN MFG.
TRENDSET
108 PILGRIM ROAD
GREENVILLE, SC 29607

JOSR TAMEZ
8414 SUMMER TREE
HOUSTON, TX 77040

JOSSEY-BASS INC PUBLISHERS
P O BOX 70624
CHICAGO, IL 60673-0624

JOSSEY-BASS PUBLISHERS
350 SANSOME ST
SAN FRANCISO, CA 94104

JOSTENS
P O BOX 5867
WINSTON SALEM, NC 27100

JOSTENS INC
FRANKLIN TRAFFIC SERVICES
P O BOX 100
RANSOMVILLE, NY 14131

JOTUL USA
400 RIVERSIDE STREET
PORTLAND, ME 04104

JOTUN PAINTS
1401 SEVENTH ST
BALTIMORE, MD 21230

JOURNAL OF COMMERCE
33 WASHINGTON ST 13TH FLR
NEWARK, NJ 07102

JOY FLOOR & ACOUSTICAL
3625 AIR PARK ST
MEMPHIS, TN 38118

JOY INTERNATIONAL INC
6770 MORAVIA PARK DRIVE
BALTIMORE, MD 21237

JOY MARK INC
2121 E NORSE AVE
CUDAHY, WI 53110

JOYCE FOOD PRODUCTS
BOUMAR PLACE
ELMWOOD PARK, NJ 07407

JOYDAN EXPRESS
360 KINGSLAND AVE
BROOKLYN, NY 11222

JPC SPECIALTY FASTENING SYSTEM
6152 KEYSTONE STREET
PHILADELPHIA, PA 19135

JPMORGANCHASE
ATTN SHERRY GARSON, AVP
1 EAST OHIO STREET, IN1-0047
INDIANAPOLIS, IN 46277

JPMORGANCHASE
ATTN LINDA KAISER, VP
1 EAST OHIO STREET, MAIL CODE IN1-0046
INDIANAPOLIS, IN 46277

JPR & ASSOCIATES INC
194 HIGH MEADOW TERRACE
ABINGDON, MD 21009

JPS PACKING
1972 AKRON PENNINSULA RD
AKRON, OH 44313

JRAY05
600 CREEK ROAD
PO BOX 5157
DELANCO, NJ 08075

JSI COLLISION CENTERS
1040 LEE ROAD
CLEVELAND HEIGHTS, OH 44118

JSN INDUSTRIES INC
17462 VON KARMAN AVE
IRVINE, CA 92614

JT'S VAC & SEW
3 WEST BROAD STREET
PALMYRA, NJ 08065

JTM TOURS INC
15958 DERWOOD RD
ROCKVILLE, MD 20855

JTS INC
P O BOX 5340
DELANCO, NJ 08075

JUAN CRUZ
2941 CRAMER STREET
CAMDEN, NJ 08105

JUAN R ROJAS
JEVIC TRANSPORTATION INC
P O BOX 5157
DELANCO, NJ 08075

JUAN ROSADO
19 GAYLORD CIRCLE
WILLINGBORO, NJ 08046

JUDCO
1429 W 240TH ST
BOX 487
HARBORCITY, CA 90710

JUDGE DARRELL HUNTER-PCT/PLACE
JUSTICE OF THE PEACE
6896 FM 2438
KINGSBURY, TX 78638

JUDGE LARRY R CRYER
JUSTICE OF THE PEACE, CHAMBERS
PCT NO6-7711 HIGHWAY 146
BAYTOWN, TX 77520

JUDGE MARION TAYLOR
JUSTICE OF THE PEACE
209 SOUTH TEEL DR
DEVINE, TX 78016

JUDICIAL BUREAU
P O BOX 607
WHITE RIVER JCT, VT 05001

JUDITH BADER
335 DELANCY STREET
NEWARK, NJ 07105

JULIE INDUSTRIES
355 MIDDLESEX AVE
WILMINGTON, MA 01887

JULIE WILLIAMS
612 NORTH HIGH STREET
CHIPPEWA, WI 54729

JULIO SHARAR MD
13111 E FREEWAY 304
HOUSTON, TX 77015

JULIUS MANNWOOD WORKING
10-29 47TH RD
LONG ISLAND CITY, NY 11101

JULIUS STRICK
220 GAY ST
VAN WERT, OH 45891

JUNGBUNZLAVER INC
75 WELLS AVE
NEWTON CENTRE, MA 02159-3214

JUNIOR ACHIEVEMENT OF SOUTH JE
4306 B ROUTE 130 N
WILLINGBORO, NJ 08046

JUNIUS TOWN COURT
675 DUBLIN RD
CLYDE, NY 14433

JURICK, JEFFREY S
909 POPLAR STREET
WINDBER, PA 15963

JUSKY INJECTION MOLDING SYSTEM
500 QUEEN ST S
BOLTON, ON L7E555
CANADA

JUST A BUCK TOO INC
716 CHICAGO DRIVE
HOLLAND, MI 49423

JUSTIC COURT
VILLIAGE OF VALLEY STREAM
123 SOUTH CENTRAL AVE
VALLEY STREAM, NY 11580

JUSTICE COURT
350 NORTH MAIN STREET
PORT CHESTER, NY 10583

JUSTICE COURT
HOOD RIVER COUNTY COURT
440 WA NA PA / POB 536
CASCADE LOCKS, OR 97014

JUSTICE COURT PRECINCT 4
JUDGE TOM EASTLAND
104 TEAKWOOD
SUITE 3
VICTORIA, TX 77901

JUSTICE OF THE PEACE COURTS
VOLUNTARY ASSESSMENT CENTER
KENT COUNTY PO BOX 7039
DOVER, DE 19903

JUSTICE, KATHERINE
5638 BOYD DR
GROVE CITY, OH 43123

JUSTICE, PHILLIP
RENO TRUCKING INC
5638 BOYD DR
GROVE CITY, OH 43123

JUSTUS, PAUL M
115 WILLIS ROAD
MOLENA, GA 30258

JVR SERVICE
66 HUCKLEBERRY LANE
LEVITTOWN, PA 19055

JVS PAINTING
34 NORTH DIRVE
DELRAN, NJ 08057

JWS DELAVAU
10101 ROOSEVELT BLVD
PHILADELPHIA, PA 19154

JYRINGI, TODD
33 WELLS ST.
ROCHDALE, MA 01542

K & K EXPRESS LLC
7550 24TH AVE SOUTH
SUITE 170
MINNEAPOLIS, MN 55450

K & K MARBLE IMPORTERS INC
17 SEAMAN AVE
BETHPAGE, NY 11714

K & M LIVESTOCK
15875 NOTCHES RD
POWDER RIVER, WY 82648

K B PAGE
42 NORMAN STREET
PO BOX 240
W SPRINGFIELD, MA 01089

K BIN INC
5616 HWY 322E
FREEPORT, TX 77541

K C S INDUSTRIES INC
340 MAPLE AVE
HARTLAND, WI 53029

K LINE INC
72 SHARP ST UNIT C11
HINGHAM, MA 02043

K M TRANSPORTATION CO INC
P O BOX 119
WOODSTOWN, NJ 08088

K MART 3925
P O BOX 77000
DETROIT, MI 48277

K MART CORP
3100 W BIG BEAVER RD
TROY, MI 48084

K T ADVANCETEK
3918 SOUTH CANAL STREET
CHICAGO, IL 60609

K&S INDUSTRIAL SERVICES INC
15677 NOECKER WAY
SOUTHGATE, MI 48195

K-NIFE CORP.
6365 CARLSON DRIVE SUITE A
EDEN PRAIRIE, MN 55344

KABAR MANUFACTURING CORP
140 SCHMITT BLVD
FARMINGDALE, NY 11735

KABLE NEWS CO INC
16 SOUTH WESLEY AVE
MT MORRIS, IL 61054

KACI HENNIS
P O BOX 105
PASEDENA, TX 77052

KAESER & BLAIR INC
4236 GRISSOM DR
BATAVIA, OH 45103

KAFFENBARGER TRUCK EQUIPMENT C
10100 BALLENTINE PIKE
NEW CARLISLE, OH 45344

KAHRS GROUP%CARGO SYSTEMS INC
72 WILLOW ST
WETHERFIELD, CT 06109

KAI BELBIN
JEVIC TRANSPORTATION INC
P O BOX 5157
DELANCO, NJ 08075

KAILA RIGGOTT
160 MEADOW BROOK DRIVE
MANCHESTER, CT 06040

KAISER ALUMINUM & CHEMICAL
KLS LOGISTICS SERV
6140 STONERIDGE MALL RD
SUITE 355
PLEASANTON, CA 94588

KALCO PARAMUS INC
900 MT KEMBLE AVE
MORRISTOWN, NJ 07960

KALIPANOV, MICHAEL
4010 IRENE ST
WEST MIFFLIN, PA 15122

KALLUSHI, AGIM
96 MORELAND DR
WORCESTER, MA 01609

KALMAR- INC
DEPARTMENT L 1327
COLUMBUS, OH 43260

KALVA CORPORATION
3940 PPORETT DR
GURNEE, IL 60031

KAMA CORP
600 DIETRICH AVE
HAZELTON, PA 18201

KAMAN IND TECH
2940 TURNPIKE DR
HATBORO, PA 19040

KAMCO SUPPLY
5860 FARRINGTON AVENUE
ALEXANDRIA, VA 22304

KAMDEN INTERNATIONAL SHIPPING
P O BOX 300123
JFK AIRPORT STATION
JAMAICA, NY 11430

KANE FREIGHT LINES
P O BOX 931
SCRANTON, PA 18501

KANE GRAY INC
P O BOX 55250
PORTLAND, OR 97238

KANE INTERNATIONAL CORP
411 THEODORE FREMD AVE
RYE, NY 10580

KANE MCKENNA & ASSC INC
150 N WACKER DRIVE
SUITE 1600
CHICAGO, IL 60606

KANE, MEGHAN C
432 PEPPERMILL CT
SEWELL, NJ 08080

KANE, SHAUN
432 PEPPER MILL COURT
SEWELL, NJ 08080

KANSAS CONTINENTAL EXPRESS
PO BOX 1448
EMPORIA, KS 66801

KANSAS MARINE CO
5511 NW 163 RD ST
HIALEAH, FL 33014

KANSAS SPEEDWAY
400 SPEEDWAY BLVD
KANSAS CITY, KS 66111

KANTZ, DENNIS D
56354 SILVERCREST CT
ELKHART, IN 46516

KAO SPECIALTIES
TRENDSET INC
P O BOX 1109
MAULDIN, SC 29662

KAPPA GRAPHIC BOARD
1910 CAMPOSTELLA ROAD
CHESAPEAKE, VA 23324

KAPPARIS, JOHN W
400 GREENHILL WAY
FOREST PARK, GA 30050

KAPPUS PLASTICS COMPANY
P O BOX 151
HAMPTON, NJ 08827

KAR PRINTING
13930 NW 60TH AVE
MIAMI LAKES, FL 33014

KAR PRODUCTS
P O BOX 2414
DES PLAINES, NJ 60017-2414

KARCHNER REFRIGERATION SERVICE
24 OLD BERWICK RD STE 1
DRUMS, PA 18222

KARECKI, KIMBERLY J
1518 E. SHERMAN AVE.
VINELAND, NJ 08361

KAREN CORMIER
3527 ROSEBERRY
LAPONTE, TX 77571

KAREN FULTZ
PO BOX 5157
DELANCO, NJ 08075

KAREN HOZIER
JEVIC TRANSPORTATION
P O BOX 5157
DELANCO, NJ 08075

KAREN MUHLSCHLEGEL
JEVIC TRANSPORTATION
P O BOX 5157
DELANCO, NJ 08075

KAREN WEISSLER
3292 BALSAM ROAD
CENTER VALLEY, PA 18034

KARL GRUTZMACHER
2961 SOUTH DEERFIELD AVE
YORKTOWN HEIGHTS, NY 10598

KARMAZIN PRODUCTS CORP
3776 11TH ST
WYANDOTTE, MI 48192

KARNAK MIDWEST LLC
330 CENTRAL AVE
CLARK, NJ 07066

KARNAK, JOHN W
20110 LORAIN RD #9
FAIRVIEW PARK, OH 44126

KARNS, ALAN W
5313 FOREST AVE
BEDFORD, PA 15522

KARVELAITIS, AL
951 QUAIL DRIVE
BRADLEY, IL 60915

KARVELAITIS, ALGIS J
951 QUAL DRIVE
BRADLEY, IL 60915

KASWELL & CO INC
58 PEARL ST
P O BOX 549
FRAMINGHAM, MA 01702

KATE BROWN
JEVIC TRANSPORTATION
600-700 CREEK RD
DELANCO, NJ 08075

KATE FREDSALL
RR 1 BOX 485 PITTS CTR CIRCLE
RICHMOND, ME 04357

KATE'S HOMEMADE BUTTER
P O BOX 79
OLD ORCHARD BEACH, ME 04064

KATHLEEN BENJAMIN
923 312TH AVENUE
BURLINGTON, WI 53105

KATHLEEN SCHMUCKER
JEVIC TRANSPORTATION
P O BOX 5157
DELANCO, NJ 08075

KATHY POVERNICK
JEVIC TRANSPORTATION INC
P O BOX 5157
DELANCO, NJ 08075

KATHY RIBEIRO
692 OLD WESTBURY ROAD
CRYSTAL LAKE, IL 60012

KATHY WILSON
JEVIC TRANSPORTATION INC
1919 COLLINGSWORTH
HOUSTON, TX 77009

KATOLIGHT CORPORATION
P O BOX 3229
MANKATO, MN 56001

KAUFFMAN TIRE CENTER
K S INDUSTRIES
609 CORBELL DRIVE
COLLEGE PARK, GA 30349

KAUFMAN CONTAINERS
4700 SPRINGS RD
CLEVELAND, OH 44131

KAWASHO INTERNATIONAL INC
45 BROADWAY
NEW YORK, NY 10006

KAYE STAFFING INC
1868 ROUTE 70 EAST
CHERRY HILL, NJ 08003-2078

KAYLINE PROCESSING INC
31 COATES STREET
TRENTON, NJ 08611

KC & K CLEANING CO
40 SIBLEY ROAD
SUTTON, MA 01590

KCC CORROSION CONTROL
4010 TREY ROAD
HOUSTON, TX 77084

KCMS, INC.
3401 EAST WEST HIGHWAY
HYATISVILLE, MD 20782

KEANE FIRE & SAFETY EQUIP CO
1500 MAIN STREET
WALTHAM, MA 02154

KEANE, MICHAEL D
8125 W 161ST PLACE
TINLEY PARK, IL 60477

KEARNEY, ROBERT
P O BOX 1404
HAVERTON, PA 19083

KEE BUSINESS SYSTEMS INC
1400 LANDMEIER ROAD
ELK GROVE VILLAGE, IL 60007-2414

KEEBLER COMPANY
ALLEN R TITLEBAUM & ASSOC
P O BOX 1008
ARLINGTON HEIGHTS, IL 60006

KEEBLER COMPANY
677 LARCH AVE
ELMHURST, IL 60126

KEEBLER COMPANY
ONE HOLLOW TREE LANE
ELMHURST, IL 60126

KEEGAN, WERLIN
265 FRANKLIN ST.
BOSTON, MA 02110-3113

KEELER & LONG INC
856 ECHO LAKE ROAD
P O BOX 460
WATERTOWN, CT 06795

KEEN FABRCATION & SPEED EQUIPM
126 SHEAFFER RD
CARLISLE, PA 17013

KEEN TRANSPORT INC
P O BOX 389
NEW KINGSTOWN, PA 17072

KEENE IGNITION & PARTS CO
7400 W 87TH ST
BRIDGEVIEW, IL 60455

KEIL CHEMICAL CORP
FERRO CORPORATION
3000 SHEFFIELD AVE
HAMMOND, IN 46320

KEIM LUMBER CO
P O BOX 40
CHARM, OH 44617

KEITH ANDERSON
2729 HILLSBORO BLVD
AURORA, IL 60504

KEITH DICKMAN
199 CLIFTON BLVD
CLIFTON, NJ 08015

KEITH ECKERT
JEVIC TRANSPORTATION
P O BOX 5157
DELANCO, NJ 08075

KEITH HITCHNER
JEVIC TRANSPORTATION INC
P O BOX 5157
DELANCO, NJ 08075

KEITH LUTGEN
JEVIC TRANSPORTATION
600-700 CREEK RD  PO BOX 5157
DELANCO, NJ 08075

KELLAM, NICOLE Y
71 BEECHNUT COURT
LUMBERTON, NJ 08048

KELLER TECH INSTITUTE
P O BOX 368
NEENAH, WI 54957-0368

KELLER TECHNOLOGY CORP
P O BOX 103
BUFFALO, NY 14217

KELLEY COLE
JEVIC TRANSPORTATION INC
P O BOX 5157
DELANCO, NJ 08075

KELLEY, MICHAEL
38896 STATE RT800
WOODSFIELD, OH 43793

KELLEY, MICHAEL J
38896 ST RTE 800
WOODSFIELD, OH 43793

KELLNER, KELLY S
14 ROTTAU AVENUE
PEMBERTON, NJ 08068

KELLOGG MARINE SUPPLY
P O BOX 877
OLD LYME, CT 06371-0877

KELLOGG'S
ONE KELLOGG SQUARE
BATTLE CREEK, MI 49016

KELLWOOD SHARED SERVICES
2190 SOUTH MASON RD 1ST F
DES PERES, MO 63131

KELLY FOODS
513 AIRWAYS BLVD
JACKSON, TN 38301

KELLY KELLNER
14 ROTTAU AVENUE
PEMBERTON, NJ 08068

KELLY PFEIFER
JEVIC TRANSPORTATION
P O BOX 5157
DELANCO, NJ 08075

KELLY SERVICES INC
P O BOX 820405
PHILADELPHIA, PA 19182

KELLY TEMPORARY SERVICES
P O BOX 820405
PHILADELPHIA, PA 19182-0405

KELLY, IRA D
273 MALLARD POINT DR.
SUITE 103
AKRON, OH 44319

KELLY, JAMES
109 UNION STREET
GLASSBORO, NJ 08028

KELLY, MICHAEL T
1835 48TH STREET
APT B
PENNSAUKEN, NJ 08110

KELLY, ROBERT A
411 ORCHARD VIEW RD
READING, PA 19606

KELMAR INDUSTRIES INC
310 SPARTANGREEN BLVD
DUNCAN, SC 29334

KELSTAR ENTERPRISES INC
1050 TAYLORS LANE #8
CINNAMINSON, NJ 08077

KEMCO SALES
19 STIRRUP PLACE
WILTON, CT 06897

KEMP, KELLEY
355 WOOD CREED RD
WHEELING, IL 60090

KEMP, WILLIAM
355 WOOD CREEK RD
WHEELING, IL 60090

KEMPER INS A/S/O R SCHOEME
2 NORTHPOINT DR
SUITE 800
HOUSTON, TX 77060

KEMPER INSURANCE COMPANIES
P O BOX 59053
MINNEAPOLIS, MN 55459-0053

KEMPS FOODS INC
1801 HEMPSTEAD RD
LANCASTER, PA 17604

KEMPTON, CHRISTINA N
1400 WINDSOR CIRCLE
APT 205
JACKSONVILLE, NC 28546

KEN ADAMS
JEVIC TRANSPORTATION
P O BOX 5157
DELANCO, NJ 08075

KEN O'CONNOR
17 RALEIGH LANE
MARLTON, NJ 08053

KEN'S FOOD INC
P O BOX 849
MARLBOROUGH, MA 01752-0849

KENDALE INDUSTRIES
7600 HUB PARKWAY
VALLEY VIEW, OH 44125

KENDALL ( TYCO HEALTHCARE )
2010 E INTL SPEEDWAY BLVD
DELAND, FL 32724

KENDRICK, RODNEY L
366 WHITE TURLEY RD
MT STERLING, KY 40353

KENNA METAL
P O BOX 231
1600 TECHNOLOGY WAY
LATROBE, PA 16560

KENNAMETAL INC
Y R C LOGISTICS
P O BOX 11250
OVERLAND PARK, KS 66207

KENNARD, BRUCE A
10021 TUFTS DR
CHARLOTTE, NC 28227

KENNEDY JR, ERNEST S
14 OLD FARM RD
SPENCER, MA 01562

KENNEDY MEMORIAL HOSP
PO BOX 5082 STRATFORD DIV
CHERRY HILL, NJ 08034

KENNEDY, JOHN F
3438 VISTA ST
PHILADELPHIA, PA 19136

KENNEDY, QUINTIN L
893 W. 72ND AVE
MERRILLVILLE, IN 46410

KENNEDY, ROBERT G
9623 THERRELL
HOUSTON, TX 77064

KENNETH FIFAGUNDES
301 CANONICUS ST
TIVERTON, RI 02878

KENNETH GILLILANO
263 S DUFFY RD
BUTLER, PA 16001

KENNETH HAMMONDS
835 CANVAS BACK RD
FLORENCE, SC 29505

KENNETH KOUBEK
251 THORNE LANE APT 11
NEWARK, DE 19702

KENNETH O LESTER
P O BOX 688
LEBANON, TN 37088

KENNETH TREGER
10 MEADOWLARK RD
STRATFORD, NJ 08084

KENNETH VILAR
40 HILLSIDE AVE
PLANTSVILLE, CT 06479

KENNON, BERTRAND
6 MEGHAN CT
GLASSBORO, NJ 08028

KENNY PIPE & SUPPLY
1209 INDUSTRY RD
LEXINGTON, KY 40505

KENNYS
230 FIFTH AVE STE 612
NEW YORK, NY 10001

KENOSHA POLICE DEPARTMENT
KENOSHA PUBLIC SAFETY BLDG
1000-55TH ST
KENOSHA, WI 53140-3794

KENRICH HANDLING & TRUCKING.,
390 NEW COUNTY RD
JERSEY CITY, NJ 07307

KENRICH PETROCHEMICALS INC
P O BOX 32
BAYONNE, NJ 07002-0032

KENSEAL CONSTRUCTION PRODUCTS
19-25 COLUMBIA ST
W ORANGE, NJ 07052

KENSEAL CONSTRUCTION PRODUCTS
673 FIRST AVE
WEST HAVEN, CT 06516

KENSEAL CONSTRUCTION PRODUCTS
14231 WILLARD ROAD #100
CHANTILLY, VA 20151

KENSEAL CONSTRUCTION PRODUCTS
10501 TUCKER ST
BELTSVILLE, MD 20705

KENT PACKAGING
2037 DEAN AVE
DES MOINES, IA 50317

KENTEX INDUSTRIES INC
5304-C PANOLA IND BLVD
DECATUR, GA 30035

KENTON DISTRICT COURT
P O BOX 669
COVINGTON, KY 41012

KENTUCKY ELECTRIC STEEL INC
P O BOX 3500
ASHLAND, KY 41105-3500

KENTUCKY FAIR AND EXPOSITION C
P O BOX 37130
LOUISVILLE, KY 40233

KENTUCKY REVENUE CABINET
COMMONWEALTH OF KENTUCKY
FRANKFORD, KY 40619

KENTUCKY STATE TREASURER
P O BOX 2004
FRANKFORT, KY 40602

KENTUCKY TRUCK SALES INC
P O BOX 1507
JEFFERSONVILLE, IN 47131-1507

KENTUCKY WHEELS
P O BOX 14386
CINCINNATI, OH 45250

KENWORTH OF ATLANTA INC
5860 RIVERVIEW
MABLETON, GA 30126

KEOKUK STEEL CASTINGS
600 MORGAN
P O BOX 6005
KEOKUK, IA 52632

KEPCO INC
131 38 SANFORD AVE
FLUSHING, NY 11352

KEPNER TREGOE INC
P O BOX 704
PRINCETON, NJ 08542

KERCHER, BONNIE E
2917 HUNTERDON DR
CINNAMINSON, NJ 08077

KERKHOFF, TOM R
1435 HOFFNER ST
MT HEALTHY, OH 45231

KERLEY BIOKIMICA INC
1250 CORPORATE CENTRE DR
OCONOMOWOC, WI 53066

KERN LIEBERS USA
P O BOX 396
HOLLAND, OH 43528

KERR GROUP INC
228 JOHNNY MITCHELL RD
AHOSKIE, NC 27910

KERRY INC
PO BOX 15
JACKSON, WI 53037

KERRY INC
N 168 W 21455 MAIN ST
JACKSON, WI 53037

KERRY L BROADT
32 WAGNER DRIVE
BLOOMSBURG, PA 17815

KESER, DIANA A
24140 W. HUMMINGBIRD DR.
CHANNAHON, IL 60410

KESSELI/MORRIS COMPANY
242 CANTERBURY ST
WORCESTER, MA 01603

KESSLER, JOANNE E
39 SWEETFERN CT
MARLTON, NJ 08053

KETOGENICS INC
133013 LINCOLN AVE
HOLBROOK, NY 11741

KEVIN COADY
3733 OAKWOOD DR
GREENSBORO, NC 27407

KEVIN GRANEY
JEVIC TRANSPORATION INC
P O BOX 5157
DELANCO, NJ 08075

KEVIN HOLLOWAY
JEVIC TRANSPORTATION INC
DEPT 01111
DELANCO, NJ 08075

KEVIN KERMES
JEVIC TRANSPORTATION
600-700 CREEK RD PO BOX 5157
DELANCO, NJ 08075

KEVIN KURTZ
JEVIC TRANSPORTATION
600-700 CREEK RD
DELANCO, NJ 08075

KEVIN LAMOSO
1650 CHARLOTTE CIRCLE
NAPERVILLE, IL 60564

KEVIN LONG
JEVIC TRANSPORTATION INC
P O BOX 5157
DELANCO, NJ 08075

KEVIN MOSS
1 BETTY STREET
AUBURN, MA 01501

KEVIN MULLIN
JEVIC TRANSPORTATION
P O BOX 5157
DELANCO, NJ 08075

KEVIN PETERS
JEVIC TRANSPORTATION
P O BOX 5157
DELANCO, NJ 08075

KEVIN WALSH (DRIVER#3711)
P O BOX 1662
MAGGIE VALLEY, NC 28751

KEY BANK TOWER
50 SOUTH MAIN 7TH FLOOR
SALT LAKE CITY, OK 73102

KEY POLYMERS
17 SHEPPARD ST
LAWRENCE, MA 01840

KEY QUIMICA S A DE C V
A FELIX CANALES
2019 JEFFERSON ST
LAREDO, TX 78040

KEY, BRIAN E
3115 DALLAS RD.
FALLON, NV 89406

KEY, JOHN P
PO BOX 21009
CARSON CITY, NV 89721

KEYES REFRIGERATION INC
3961 ROGER B CHAFEE BLVD
WYOMING, MI 49548

KEYMARK INC
P O BOX 626
ROUTE 334
FONDA, NY 12068

KEYSER, WILLIAM J
6287 GLENMONT DR.
HAMILTON, OH 45011

KEYSTONE ADJUSTABLE CAP
1591 HYLTON ROAD
PENNSAUKEN, NJ 08109

KEYSTONE ADJUSTABLE CAP
1591 HYLTON ROAD
PENNSAUKEN, NJ 08110

KEYSTONE ANILINE
2501 W FULTON ST
CHICAGO, IL 60612

KEYSTONE BREWERS INC
DBA PITTSBURGH BREWING CO
3340 LIBERTY AVE
PITTSBURGH, PA 12501

KEYSTONE BUILDERS SUPPLY CO
1150 PENFIELD RD
ROCHESTER, NY 14625

KEYSTONE CONVERTING
P O BOX 687
MONTGOMERYVILLE, PA 18936

KEYSTONE ORTHO SP MD
17850 S KEDZIE AVE
SUITE 2150
HAZEL CREST, IL 60429

KEYSTONE PAPER & BOX CO
123 MAIN ST
WAREHOUSE POINT, CT 06088

KEYSTONE PLUMBING SALES CO
225 W 7TH AVE
HOMESTEAD, PA 15120

KEYSTONE POWDERED
1935 MSTATE ST
ST MARYS, PA 15857

KEYSTONE PRINTING
2700 ROBERTS AVE
PHILA, PA 19129

KEYSTONE SCREW CORP
535 DAVISVILLE ROAD
WILLOW GROVE, PA 19090

KEYSTONE STAINLESS INC
204B PROGRESS DR
MONTGOMERYVILLE, PA 18936

KFX EXPRESS
3340 A GREENS RD STE 880
HOUSTON, TX 77032

KIC CHEMICALS INC
451 MAIN ST
P O BOX 437
ARMONK, NY 10504

KID GLOVE SERVICE INC
P O BOX 19772
INDIANAPOLIS, IN 46219

KIDD, JACK E
303 LAKE STREET
LINWOOD, NC 27299

KIDD, MARVIS
11552 S. STATE ST.
CHICAGO, IL 60628

KIDDE FENWAL
400 MAIN ST
ASHLAND, MA 01721

KIDDE FENWAL INC
7108 PIPPIN RD
CINCINNATI, OH 45239

KIDWELL, BRAD R
9743 PETERSBURG RD
HILLSBORO, OH 45133

KIEBZAK, EDWARD J
396 ASHFORD AVENUE
TONAWANDA, NY 14150

KIEFRIEDER, CHARLES H
78 ELMWOOD AVE
GLOUCESTER, NJ 08030

KIKKOMAN INTERNATIONAL
P O BOX 420784
SAN FRANCISCO, CA 94142-0784

KIKKOMAN INTERNATIONAL INC
P O BOX 99424
CHICAGO, IL 60693

KILLER CREEK HARLEY DAVIDSON I
11480 ALPHARETTA HWY
ROSWELL, GA 30076

KIM DUPREE
JEVIC TRANSPORTATION INC
P O BOX 5157
DELANCO, NJ 08075

KIM FEATSENT
3803 PLYMOUTH RD
ASHTABULA, OH 44004

KIM M PAONESSA
212 DEERPARK COURT
MARLTON, NJ 08053

KIM PRICE
2938 GLENRIDGE DRIVE
RALEIGH, NC 27604

KIMBALL INTERNATIONAL
1805 DISPATCH ROAD
JASPER, IN 47549

KIMBERLY BRADLEY
2008 SERVOIR RD
READING, PA 19604

KIMBERLY CLARK
P O BOX 7497
WILMINGTON, DE 19803

KIMBERLY CLARK
P O BOX 2606
WACO, TX 76702

KIMBERLY OFFICE SUPPLY
49 NOTRE DAME DRIVE
DELRAN, NJ 08075

KIMBERLY WOODALL
2713 WALNUT ST
GARY, NC 27511

KIMBERLY-CLARK CORP
P O BOX 93574
CHICAGO, IL 60673

KIMBLE GLASS INC
537 CRYSTAL AVE
VINELAND, NJ 08360-3287

KIMMEL & ASSOCIATES
25 PAGE AVE
ASHEVILLE, NC 28801

KIMOTO TECH INC
601 CANAL ST
P O BOX 1783
CEDARTOWN, GA 30125

KINCADE, THEODORE D
422 CARVIN STREET
CLAYTON, NJ 08312

KINEDYNE CORPORATION
151 INDUSTRIAL PARKWAY
BRANCHBURG, NJ 08876

KING BROTHERS ELEC.
1701 CAMDEN AVENUE
DURHAM, NC 27704

KING DELIVERY SERVICE, INC.
1406 GRAND AVENUE
DES M0INES, IOWA, IA 50309

KING FISHERMAN CHARTER
7 GUILFORD ROAD
MONTGOMERY, IL 60538

KING MOTOR COACH
906 E MAIN ST
NORRISTOWN, PA 19401

KING PACKAGING
407 SANGAMORE RD
BREMEN, GA 30110

KING SUPPLY INC
9145 KING ST
FRANKLIN PARK, IL 60131

KING, CHRISTOPHER M
PO BOX 251
MARSHVILLE, NC 28103

KING, JASON B
700 ARNDT AVE A-42
RIVERSIDE, NJ 08075

KING, JASON P
8002 FAIRDALE LA
HOUSTON, TX 77063

KING, MICHAEL C
757 INDEPEDENCE AVE
AKRON, OH 44310

KING, RICHARD R
3434 N. BLUE LAKE RD
CHURUBUSCO, IN 46723

KING, ROBERTS & BEELER
15 N. ROBINSON, STE. 600
OKLAHOMA CITY, OK 73102

KING, SHERRY L
3434 N. BLUE LAKE RD
CHURUBUSCO, IN 46723

KINGS KLEANING
511 SPORTSMAN DR
CONCORD, NC 28027

KINGS TOWING SERVICE INC
36 TIDWELL
HOUSTON, TX 77022

KINGSTON HYPERMEDIA
6700 GOLDEN GATE DR STE B
DUBLIN, CA 94568

KINGSTON MFG IND.INC
7 COMMERCE DRIVE SOUTH
HARRIMAN, NY 10929

KINNEY, DENNIS J
16 RED CEDAR DR
LEVITTOWN, PA 19055

KINSINGER, JOHN
5074 TRI COUNTY VIEW
HAMILTON, OH 45011

KINSTON
2000 DOBBS FARM ROAD
KINSTON, NC 28504

KINTER, LEWIS E
151 E.LOIS DR.
WILLIAMSTOWN, NJ 08094

KIOLMAR LABORATORIES
11 KING ST
PORT JERVIS, NY 12771

KIP CORP
1420 N TRYON ST
P O BOX 35566
CHARLOTTE, NC 28235

KIPLINGER
P O BOX 10910
DESMONIES, IA 50340

KIRBY, ARTHUR S
300 CLEVELAND AVE
RIVERSIDE, NJ 08075

KIRKER AUTOMOTIVE
P O BOX 339
GARNERVILLE, NY 10923

KIRKER AUTOMOTIVE FINISHES
55 RAILROAD AVE
GARNERSILLE, NY 10923

KIRKLAND & ELLIS LLP
ATTN SHARON L ALVIZU
AS COUNSEL TO BANK OF MONTREAL
200 E RANDOLPH, SUITE 5710
CHICAGO, IL 60601

KIRKWOOD TOWN COURT
70 CRESCENT DR
KIRKWOOD, NY 13795

KIRSCHNER, GERARD E
123 RAMSEY AVENUE
KEANSBURG, NJ 07734

KISER, WILLIAM I
6113 TANAGER DRIVE #140
BURLINGTON, KY 41005

KISS MY FACE
144 MAIN ST
P O OBX 224
GARDINER, NY 12525-0224

KISS PRODUCTS INC
2 HARBOR PARK DR
PORT WASHINGTON, NY 11050

KISTERS KAYAT INC
4100 U S HWY #1 SOUTH
EDGEWATER, FL 32141

KITCHEN & BATH GALLERY LTD
4146 LIBRARY RD
SUITE A
PITTSBURGH, PA 15324

KITCHEN GLAMOR
39049 WEBB CT
WESTLAND, MI 48185

KIVA PRINTING & GRAPHICS
523 BLACK HORSE PIKE
HADDON HEIGHTS, NJ 08035

KLASA, TADEUSZ
1602 S 50TH COURT
CICERO, IL 60804

KLAWITTER, JASON C
801 CRYSTALWOOD CRT
CONCORD, NC 28027

KLEEN KING PRODUCTS & SERVICE
20707 POINTE REGATTA DRIVE
CORNELIUS, NC 28031

KLEER-FAX INC
750 NEW HORIZONS BLVD
N AMITYVILLE, NY 11701

KLEIN & COMPANY
P O BOX 40
HOLLY SPRINGS, GA 30142

KLEIN JR, JAMES M
11022 HUNTING PATH CT.
HOUSTON, TX 77065

KLEIN JR, JOHN T
626 LOVERA
SAN ANTONIO, TX 78212

KLEINERTS
2251 OLD CURTIS RD
ELBA, AL 36323

KLEINJAN, LEE G
13910 FARMINGTON WAY
APPLE VALLEY, MN 55124

KLEINSCHMIDT INC
P O BOX 535
WAUKEGAN, IL 60079-0535

KLEMESRUD, GREG L
11150 OWL AVENUE
MASON CITY, IA 50401

KLEMM TANK LINES
2204 PAMPERIN ROAD
GREEN BAY, WI 54313

KLENA, ERNEST P
PO BOX 553
NORTHVILLE, NY 12134

KLENZOID EQUIPMENT
P O BOX 444
WAYNE, PA 19087

KLIGYS, DEIDRE I
6308 OLD WASHINGTON ROAD
SYKESVILLE, MD 21784

KLINES AUTO
11 W BEACH ST
HAZELTON, PA 18201

KLLM TRANSPORT SERVICES
135 RIVERVIEW DR
RICHAND, MS 39218

KLOCK, THOMAS S
200 BOWERS AVE
RUNNEMEDE, NJ 08078

KLUBER LUBRICATION
54 WENTWORTH AVE
LONDONDERRY, NH 03053

KM LOGISTICS
83 YORK AVE
RANDOLPH, MA 02368

KM&S AUDIO SECURITY ACESSORIES
6240 HARBISON AVE
PHILA, PA 19149

KMT ORWELL
180 PENNIMAN RD
ORWELL, OH 44076

KNABE, MARY E
200 SENECA BLVD
BARNEGAT, NJ 08005

KNAGGS, ROBERT M
4120 GOLDMILL RIDGE
CANTON, GA 30114

KNELL & POULOS, P.C.
901 W. JACKSON BLVD - SUITE 301
CHICAGO, IL 60607

KNICKERBOCKER
193 HANSE AVE
FREEPORT, NY 11520

KNICKERBOCKER PARTITION CORP
P O BOX 3035
FREEPORT, NY 11520

KNICKERBOCKER PARTITION CORP
193 HANSE AVE
P O BOX 3035
FREEPORT, NY 11520

KNIGHT BROS
10764 IND PK RD
BENTON, IL 62812

KNIGHT ENGINEERING & PLASTICS
POST AUDIT RECOVERY
P O BOX 33634
KANSAS CITY, MO 64120-3634

KNIGHT, BRUCE W
11819 S HARDING
ALSIP, IL 60803

KNIGHT, LENORD R
PO BOX 692
ASHTABULA, OH 44005

KNIGHTS INN
17003 HALSTEAD ST
HARVEY, IL 60426

KNOEBELS AMUSEMENT RESORT
ROUTE 487 BOX 317
ELYSBUIRG, PA 17824

KNOEDLER, ERIC S
15701 REYNOLDS LN APT 1AR
OAK FOREST, IL 60452

KNOLL PACKAGING
60 MARCONI BLVD
COPAIGUE, NY 11726

KNOLL PRINTING AND PACKAGING I
35 POWERHOUSE ROAD
ROSLYN HEIGHTS, NY 11577

KNOWLTON TWP MUNICIPAL COURT
MUNICIPAL BUILDING 628
ROUTE 94
COLUMBIA, NJ 07832

KNOX COUNTY SHERIFF
400 MAIN AVENUE
KNOXVILLE, TN 37902

KNOX GAILEY & MEADOR INC
P O BOX 5736
LUBBOCK, TX 79408

KNUTSON, DOUGLAS P
18954 22ND ST. S.E.
PRINCETON, MN 55371

KNUTSON, RICHARD L
BOX 86
CLARINGTON, PA 15828

KOBELCO WELDING
VOGT WHSE
1440 W 8TH ST
CINCINNATI, OH 45203

KOBELCO WELDING
4755 ALPINE
STE 250
STAFFORD, TX 77477

KOBLA DORKU
1D MONROE PATH
MAPLE SHADE, NJ 08052

KOCH ACCOUNTING SERVICES INC
P O BOX 2967
WICHITA, KS 67201

KOCH GLITSCH INC
P O BOX 8127
WICHITA, KS 67208

KOCH LOGISTICS
2230 ENERGY PARK DR
ST PAUL, MN 55108

KOCH LOGISTICS
P O BOX 65688
ST PAUL, MN 55165

KOCH LOGISTICS
P O BOX 65688
SAINT PAUL, MN 55165

KOCH LOGISTICS
4200 DAHLBERG DR
MINNEAPOLIS, MN 55422

KOCH MATERIALS
P O BOX 2338
WICHITA, KS 67201-2256

KOCH MATERIALS CO
4900 S MASON AVE
CHICAGO, IL 60638

KOCH ORIGINALS
PO BOX 3436
EVANSVILLE, IN 47733

KOCH WATERPROOFING SOLUTIONS
6402 EAST MAIN ST STE 201
REYNOLDSBURG, OH 43068

KOCIK, MICHAEL J
955 SUMMIT CREEK
DR
SHOREWOOD, IL 60431

KODAK POLYCHROME
401 MERRIT 7
NORWALK, CT 06851

KODAK POLYCHROME
720 WASHINGTON ST
P O BOX 1000
HANOVER, MA 02339

KODAK POLYCHROME
D&B LOGISTICS
P O BOX 1000
HANOVER, MA 02399

KODAK POLYCHROME
FREIGHT REVENUE RECOVERY OF MI
P O BOX 771000
MIAMI, FL 33177

KODAK POLYCHROME GRAPHICS
RETURNS
4585 CARGO DR
COLUMBUS, GA 32173

KOENIG, GWENDOLYN C
416 HUELINGS AVE
RIVERSIDE, NJ 08075

KOHL & MADDEN
D&B LOGISTICS
P O BOX 1000
720 WASHINGTON ST
HANOVER, MA 02339

KOHL & MADDEN PRINTING INK
2084 GENERAL TRUMAN ST
ATLANTA, GA 30318

KOHL & MADDEN PRINTING INK COR
100 BENBRO DRIVE
CHEEKTOWAGA, NY 14225

KOHL DEPARTMENT STORES
N56 W 17000 RIDGEWOOD DR
MENOMONEE, WI 53051

KOHLS
P O BOX 359
MILWAUKEE, WI 53201

KOKUSAI SEMI CONDUCTOR EQIP CO
25 ESQUIRE ROAD
NORTH BILLERICA, MA 01862

KOLADYCZ, DENNIS M
1 ASHBURY COURT
BOLINGBROOK, IL 60440

KOLLER, CHAD M
20 HOLIDAY DRIVE
LINCOLN, RI 02865

KOLLMAR, JARED N
181 MILLBROOK DRIVE
WILLINGBORO, NJ 08046

KOLLMAR, THOMAS D
46 EASTBROOK LANE
WILLINGBORO, NJ 08046

KOLOMAN HANDLER LOOSE LEAF ME
125 WELLS AVE
CONGERS, NY 10920

KOLON SCENA INC
3 SPERRY ROAD
FAIRFIELD, NJ 07004

KOLOWAJTIS, THOMAS F
711 AUBURN ROAD
FAIRLESS HILLS, PA 19030

KOMATSU FORKLIFT
LOCKRIDGE INDUSTRIAL PARK
COVINGTON, GA 30014

KOMATSU FORKLIFT
LEADING LOGITICS
14161 LAKE FOREST DR
COVINGTON, GA 30014

KOMATSU ZENOAH AMERICA
1505 PAVILION PLACE
SUITE A
NORCROSS, GA 30093

KOMATSU ZENOAH AMERICA INC
4344 SHACKLEFORD RD
SUITE 500
NORCROSS, GA 30093

KOMENDA, JOHN V
1243 ABBEY OAKES DRIVE
LEMONT, IL 60439

KOMMERLING USA
3402 STANWOOD BLVD
HUNTSVILLE, AL 35811

KOMORI AMERICA CORP
5520 MEADOWBROOK CT
ROLLING MEADOWS, IL 60008

KONCHAN, RICHARD P
19508 SOUTHFIELD LA.
TINLEY PARK, IL 60477

KONE INC
P O BOX 429
MOLINE, IL 61266-0429

KONICA
25662 ATLANTIC OCEAN DR
LAKE FOREST, CA 92630

KONICA DIST NETWORK
25662 ATLANTIC OCEAN DR
LAKE FORREST, CA 92630

KONICA MEDICAL CORP
1383 HAMILTON PARKWAY
ITASCA, IL 60143

KONICA PHOTO IMAGING
725 DARLINGTON AVE
MAHWAH, NJ 07430

KONZEROWSKY, BODAN
159 BROWN STREET
PHILADELPHIA, PA 19123

KOOL SEAL
1499 ENTERPRISE PWKY
TWINSBURG, OH 44087

KOOLEX INT'L INC
P O BOX 100703
NASHVILLE, TN 37224

KOOPSEN'S TOTAL DECORATING CTR
222 N KALAMAZOO MALL
KALAMAZOO, MI 49007

KOP CLOAT INC
P O BOX 931951
CLEVELAND, OH 44193

KOP COAT MARINE GROUP
36 PINE STREET
ROCKAWAY, NJ 07866

KOPALA, STANLEY J
6 SWIFT COURT
MEDFORD, NJ 08055

KOPPERNAES/ WEE BEE ENTERPRISE
2423 PIGEON POINT RD
BEAUFORT, SC 29902

KORMAN SUITES AT WILLOW SHORES
4065 HARBOUR DRIVE
PALMYRA, NJ 08065

KOS AMERICA
460 BERGEN BLVD STE 120
PALLISADES PARK, NJ 07650

KOS AMERICA INC
460 BERGEN BLVD STE 120
PALISADES PARK, NJ 07650

KOSA
P O BOX 32342
CHARLOTTE, NC 28232

KOSA
PO BOX 33575
CHARLOTTE, NC 28233

KOSA
120 BROOKS BLVD
SPARTANBURG, SC 29307

KOSITZKY, STEVE C
17131 WARBLER LANE
ORLAND PARK, IL 60467

KOSLOW STORE FRONT
754 JAMICAICA AVE
BROOKLYN, NY 11208

KOST GROUP
2275 US 22 & 3
SSUITE 8
MAINEVILE, OH 45039

KOSTER KEUNEN
1021 ECHO LAKE ROAD
WATERTOWN, CT 06795

KOUZNETSOVA, LIDIA A
6 HARTLEY LANE
VOORHEES, NJ 08043

KOVACH, NEAL J
4639 ORCHARD ROAD
FAIRVIEW PARK, OH 44126

KOVACH, VICTOR
17790 PHEASANT LANE
COUNTRY CLUB HILL, IL 60478

KOVACH, VICTOR H
17790 PHEASANT LANE
COUNTRY CLUB HILL, IL 60478

KOVE CATERING INC. II
4313 PARK PLAZA
ROUTE 130 SOUTH
EDGEWATER PARK, NJ 08010

KOWALSKI'S WOODBURY MARKET
33 S SYNDICATE ST
ST PAUL, MN 55105

KOWALSKI, CHRISTOPHER M
5115 FARMSLEY CT
OAK FOREST, IL 60452

KRAFT CHEMICAL CO
1975 N HAWTHORNE AVE
MELROSE PARK, IL 60160

KRAFT FOODS INC
261 DELAWARE ST
WALTON, NY 13856

KRAFT FOODS INC
7388 UTICA BLVD
LOWVILLE, NY 13367

KRAFT FOODS INC
P O BOX 7836
MADISON, WI 53707

KRAFT GENERAL FOODS
1701 WEST BRADLEY AVE
CHAMPAIGN, IL 61821

KRAMER, GLENN R
13 WILLOUGHBY LANE
SOUTHAMPTON, NJ 08088

KRANICH, ADAM F
702 HUNTSBRIDGE RD.
MATTESON, IL 60443

KRAUS ADAMS COMPANY
P O BOX 854
RICHBORO, PA 18954

KRISHNAMURTHY THANJAVUR
24603 HIGHLAND COURT APT 305
FARMINGTON HILLS, MI 48335

KRISTEL SPROVIERI
212 S CIRCLE AVE
BLOOMINGDALE, IL 60108

KRISTEN WINBORNE
JEVIC TRANSPORTATION INC
P O BOX 5158
DELANCO, NJ 08076

KRISTIN RYAN
JEVIC TRANSPORTATION
P O BOX 5157
DELANCO, NJ 08075

KRIVAJA BEECH BROOK CORP
150 CAROL PLACE
MOONACHIE, NJ 07074

KRIZMAN INT'L
EAST 12 ST
PO BOX 390
MISHAWAKA, IN 46546

KROGER CO
500 S 99TH AVE BLDG 3
TOOESON, AZ 85353

KROMACORP INT'L
P O BOX 1180
950 INDUSTRIAL RD
PRESCOTT, ON K0E 1T0
CANADA

KRONOS INC
PAUL L BROUSSARD & ASSOCIATE
4600 GULF FREEWAY SUITE 200
HOUSTON, TX 77023

KROONTJE, BARBARA K
7048 HIGHWAY 12 #8
VIDOR, TX 77662

KRUMIN JR, RICHARD C
145 BRECKENRIDGE DR
SICKLERVILLE, NJ 08081

KRUP, RONALD
47 DALE AVENUE
WYCKOFF, NJ 07481

KRUPP BILSTEIN
4690 INTERSTATE DRIVE
CINCINNATI, OH 45246

KRUPP GERLACH
P O BOX 214
DANVILLE, IL 61834-0214

KRYPTONITE CORPORATION
320 TURNPIKE ST
CANTON, MA 02021

KRYSTAL CREEK LLC
2200 STONINGTON AVE STE 200
HOFFMAN ESTATES, IL 60195

KRYWY, JONATHAN J
33 HENRY STREET
RIVERSIDE, NJ 08075

KS DIV OF PROP VALUATION
ROBERT B DOCKING
SXTATE OFFICE BLDG
TOPEKA, KS 66612

KSB CORPORATE HEALTH SERVICES
215 E 1ST STREET STE 326
DIXON, IL 61021

KT BRAKE & SPRING
P O BOX 511
RR 6 RTE 25A
MT SINAI, NY 11766

KT GRAHAM INC
4407 OREGON PIKE
EPHRATA, PA 17522-9584

KUCHINSKI, DAVID W
120 ELM ST. APT. SH-18
BEVERLY, NJ 08010

KUCIA, MICHAEL J
303 LAS OLAS DRIVE
CROWN POINT, IN 46307

KUCZKA, ROBERT
59 CHICOPEE DR
HUBBARDSTON, MA 01452

KUEHNE & NAGEL
850 CALCON HOOK RD
ALEXANDER COURT 1
SHARON HILL, PA 19079

KULESZA, DAWN E
4 WEMBLEY DR
MT LAUREL, NJ 08054

KUMAR, SATISH
SALWAHAN BROTHERS INC
2095 DUPRE AVE
PHILADELPHIA, PA 19116

KUNTU, RAPHIEL D
119 COPELAND
LACROSSE, WI 54603

KURIYAMA OF AMERICA
P O BOX 248
NEW EGYPT, NJ 08533

KURIYAMA OF AMERICA INC
1221 LANDMEIER RD
ELK GROVE VILLAGE, IL 60007-2458

KUSTOM SERVICES INC
7960 KENTUCKY DR
FLORENCE, KY 41042

KUTKA, KARLEY K
13370 W 85TH AVE
ST. JOHN, IN 46373

KUZA, DAVID J
563 STEINERBRIDGE ROAD
VALENCIA, PA 16059

KVK USA INC
19A HOME NEWS ROW
NEW BRUNSWICK, NJ 08902

KY STATE OF TREASURER
COMMONWEALTH OF KENTUCKY
REVENUE CABINET
FRANKFORD, KY 40619

KYB AMERICA LLC
901 OAK CREEK DR
LOMBARD, IL 60148

KYOWA HAKKO USA
599 LEXINGTON AVE
STE 4103
NEW YORK, NY 10022

L & H SUPPLY INC
190 N OBERLIN AVE NORTH
LAKEWOOD, NJ 08701

L & H SUPPLY INC
576 SOUTH HIGH STREET
BURLINGTON, NJ 08016

L & JG STICKLEY INC
ONE STICKLEY DR
MANLIUS, NY 13104

L & R MANUFACTURING CO
P O BOX 607
KEARNY, NJ 07032

L A FASTENERS INC
7936 WEST 47TH STREET
LYONS, IL 60534

L A GENTRY
P O BOX 24916
RICHMOND, VA 23224

L A MARSHIA
HIGHWAY 302
W COLUMBIA, SC 29169

L B CARPET INC
60 20 59TH PLACE
MASPETH, NY 11378

L B HUNTINGTON CO
2704 ARKANSAS AVE
NORFOLK, VA 23513

L D DAVIS INDUSTRIES
5841 JACARANDA DRIVE
MABLETON, GA 30059

L D DAVIS INDUSTRIES INC
3501 MASONS MILL ROAD
SUITE 401
HUNTINGDON VALLEY, PA 19006

L D OLIVER SEED CO
P O BOX 156
MILTON, VT 05468

L D PETERS & SONS
39 BIRCH STREET
NEW ROCHELLE, NY 10801

L F & P INC
3560 LAFAYETTE RD
PORTSMOUTH, NH 03801

L F GAUBERT & CO
P O BOX 50500
NEW ORLEANS, LA 70150

L G CHEMICAL AMERICA
1000 SYLVAN AVE
ENGLEWOOD CLIFFS, NJ 07632

L G ELECTRONICS USA INC
1000 SYLVAN AVE
ENGLEWOOD CLIFFS, NJ 07632

L H STAMPING CORP
4708 CLUBVIEW DR
FORT WAYNE, IN 46804

L J MINOR
2621 W 25TH ST
P O BOX 30382
CLEVELAND, OH 44113

L K EQUIPMENT
258 DOVER ROAD
CHICHESTER, NH 03234

L L BEAN
CASCO ST
FREEPORT, ME 04033

L L BEAN MFG
8 INDUSTRIAL PKWY
BRUNSWICK, ME 04011

L M SCOFIELD CO
6533 BANDINI BLVD
P O BOX 512957
LOS ANGELES, CA 90040

L M SCOFIELD COMPANY
6533 BANDINI BLVD
LOS ANGELES, CA 90040

L S ELECTRO GALVANIZING CO
P O BOX 94671
CLEVELAND, OH 44101

L T OLLESHEIMER & SON
1170 REFUGEE LANE
COLUMBUS, OH 43207

L&D COMMUNICATIONS INC
1061 PORCHTOWN ROAD
PITTSGROVE, NJ 08318-3034

L&L SUPPLY
1570 N E 131ST STREET BAY C
NORTH MAIMI, FL 33161

L&M BARGAIN STORE
745 DUDLEY STREET
DORCHESTER, MA 02125

L&R ASSOCIATES INC
172 PENN AVE
TELFORD, PA 18969

LA CORPERATION GESCOFAB
8810 PASCAL GAGNON
ST LEONARD, QC H1P123
CANADA

LA CROIX, DANIEL J
182 CHARLTON ROAD
SPENCER, MA 01562

LA CROSSE FOOTWEAR
P O BOX 1328
LA CROSSE, WI 54602-1328

LA CROSSE TRANSPORT REFRIGERAT
1343 COUNTRY ROAD SS
ONALASKA, WI 54650-8521

LA DEPT OF PUB SAFETY & CORREC
OFFICE OF STATE POLICE
MAIL SLIP 21 P O BOX 66614
BATON ROUGE, LA 70896-6614

LA FONTAINE, HERIBERTO
35 BIRDSEYE LANE
WILLINGBORO, NJ 08046

LA GRONE, CHARMAINE
4601 HIGH ST. APT B-12
PENNSAUKEN, NJ 08110

LA MOTTE, JOSEPH S
4600 W. 122ND ST.
ALSIP, IL 60803

LA PRAIRIE WINDSHIELD
RT 4 BOX 32
MORTON, MS 39117

LA ROCCA, JOSEPH M
3 MANDON LANE
BROWNS MILLS, NJ 08015

LA ROCHE, DANIEL A
4960 WESTSHIRE NW
COMSTOCK PARK, MI 49321

LA SALLE ROLLING MILLS INC
1375 NINETH STREET
LA SALLE, IL 61301

LA VETTE JR, LAWRENCE H
756 TENNYSON DRIVE
WHEATON, IL 60187

LA XPRESS ASSEMBLY & DISTRIBUT
P O BOX 2398
SOUTH GATE, CA 90280

LABATT FOOD SVC
650 REGAL ROW
DALLAS, TX 75247

LABEL SOURCE INC
7605 W 185 TH ST
TINLEY PK, IL 60977

LABEL SYSTEMS INC
56 CHERRY ST
BRIDGEPORT, CT 06605

LABELMASTER
5724 NORTH PULASKI ROAD
CHICAGO, IL 60646

LABER TEC
10708 A GRANITE ST
CHARLOTTE, NC 28273

LABOR READY
BRANCH 1710
P O BOX 641034
PITTSBURGH, PA 15624

LABOR READY
BRANCH 1420 PASADENA
P O BOX 676412
DALLAS, TX 75267

LABOR READY NORTHEAST INC
P O BOX 820145
PHILADELPHIA, PA 19182-0145

LABSOURCE INC
319 W ONTARIO
CHICAGO, IL 60610

LACHAR X-RAY
125 STATE RTE 187
MILAN, TN 38358

LACHCIK, LEOPOLD J
813 EDGEMOOR RD
CHERRY HILL, NJ 08034

LACHMAN, ROHAN
8725 167TH ST
JAMAICA, NY 11432

LACKAWANNA LEATHER COMPANY
P O BOX 939
CONOVER, NC 28613

LACKINGS, NELSON J
931 TAMMY CIRCLE
DAYTON, OH 45415

LACKS, HARVEY W
601 EDGEFIELD COURT
RICHMOND, VA 23227

LADD'S PLAZA TRUCK REPAIR INC
PO BOX 978
ALBANY, NY 12201-0978

LAFACE, DAVID C
1515 MANNING PL
KANNAPOLIS, NC 28081

LAFAYETTE LIFE
JIM BENNETT
1077 WESTHEIMER RD SUITE 135
HOUSTON, TX 77042

LAFAYETTE TOWN COURT
ROUTE 11 BOX 135
LAFAYETTE, NY 13084

LAFRANCE CORP
ONE LAFRANCE WAY
CONCORDVILLE, PA 19331

LAGRANGE MEMORIAL HOSPITAL
5219 N HARLEM AVE
CHICAGO, IL 60656

LAGROU
2055 W PERSHING RD
CHICAGO, IL 60609

LAGROU DISTRIBUTION SYSTEM
1800 WOLF ROAD
DES PLAINES, IL 60018

LAIBE ENVIRONMENTAL CORP
1445 BROOKVILLE WAY STE R
INDIANAPOLIS, IN 46239

LAIRD PLASTIC
1400 CENTREPARK #500
WEST PALM BEACH, FL 33401

LAKE BOOK MFG
2085 NORTH CORNELL
MELROSE PARK, IL 60160

LAKE CABLE LLC
2700 E EVANS AVE
VALPARAISO, IN 46383

LAKE CABLE LLC
529 THOMAS DR
BENSENVILLE, IL 60106

LAKE CIRCUIT COURT CLERK
2293 N MAIN STREET
CROWN POINT, IN 46307

LAKE CITY AUTO ELECTRIC
5498 JONESBORO ROAD
LAKE CITY (MORROW), GA 30260

LAKE COUNTY PRESS INC
98 NOLL ST
WAUKEGAN, IL 60085

LAKE ELECTRIC CABLE
2020 N AUSTIN AVE
CHICAGO, IL 60639

LAKES, EDDIE L
P.O. BOX 14
DYER, IN 46311

LAKESTAR INC
P O BOX 1356
LAKEWOOD, NJ 08701

LAKEVILLE MOTOR EXPRESS
P O BOX 130280
ST PAUL, MN 55113

LAKEWOOD AUTO BODY
900 RIVER AVE
LAKEWOOD, NJ 08701

LAKEWOOD HOSPITAL
P O BOX 73341 N
CLEVELAND, OH 44193

LAKEWOOD PUBLICATIONS/NEWSLETT
50 SOUTH NINTH STREET
MINNEAPOLIS, MN 55402-3165

LAMART CORPORATION
16 RICHMOND STREET
CLIFTON, NJ 07015

LAMATEK INC
1805 BRIDGEBORO ROAD
EDGEWATER PARK, NJ 08010

LAMB, KEVIN V
111 FAITH REVIVAL LN
HIDDENITE, NC 28636

LAMB-MOUREY, ROSEMARY M
109 MAIN ST
DELRAN, NJ 08075

LAMBENT TECHNOLOGIES
4437 PARK DRIVE
SUITE E
NORCROSS, GA 30093

LAMBENT TECHNOLOGIES
7247 N CENTRAL PARK AVE
SKOKOE, IL 60076

LAMBERT, RONALD L
87 LEHMAN DR
DEMOSSVILLE, KY 41033

LAMINALL INC
11-42 46TH ROAD
LONG ISLAND, NY 11101

LAMINATED GLASS CORP
375 EAST CHURCH ST
P O BOX 1003
TELFORD, PA 18969

LAMINATED PLASTICS
90 WASHINGTON STREET
P O BOX 191
HAVERHILL, MA 01831

LAMINATED PLASTICS
7 EXECUTIVE PARK DR
BILLERICA, MA 01862

LAMINATED PLASTICS INC
140 LITTLETON RD
PARSIPPANY, NJ 07054

LAMINATING COMPANY OF INDIANA
4373 W 96TH ST
INDIANAPOLIS, IN 46268

LAMINATIONS
GLORIA NACE
7220 SHANTZ ROAD
ALLENTOWN, PA 18106

LAMINATIONS
P O BOX 2021
SCRANTON, PA 18501

LAMINATORS INC
3255 PENN AVE
HATFIELD, PA 19440

LAMINATORS INC
PO BOX 39
3195 PENN AVE
HATFIELD, PA 19440

LAMIRANDE, DONALD P
85 ALFRED AVE
JOHNSTON, RI 02919

LAMKIN, CLARENCE"RAY"
12842 14TH STREET
YUCAIPA, CA 92399

LAMKIN, PATRICIA
12842 14TH STREET
YUCAIPA, CA 92399

LAMM AND BUTLER
287 CENTURY CIRCLE
SUITE 201
LOUISVILLE, CO 80027

LAMOSO, KEVIN M
3611 MISTFLOWER
NAPERVILLE, IL 60564

LAMPOST BAR
2600 N PACE BLVD
PENSACOLA, FL 32526

LAMPRON ENERGY
435 OSSIPEE TRAIL
GORHAM, ME 04038

LANA, CHARLES
89 VREELAND AVE
HAWTHORNE, NJ 07506

LANA, CHARLES
89 VREELAND RD
HAWTHORNE, NJ 07506

LANCASTER GENERAL HOSPITAL
P O BOX 3555
LANCASTER, PA 17604

LANCASTER GROUP US LLC
P O BOX 1026
SANFORD, NC 27331

LANCASTER ORTHOPEDIC GROUP
P O BOX 7564
LANCASTER, PA 17604

LANCASTER SURGERY CENTER
217 HARRISBURG AVE
LANCASTER, PA 17603

LANCASTER'S GARAGE INC
191 TREXLER CIRCLE
CONCORD, NC 28027

LANCE CONSTRUCTION SUPPLIES IN
4225 W OGDEN AVE
CHICAGO, IL 60623

LANCE INC
8600 SOUTH BLVD
CHARLOTTE, NC 28273

LANCE INC
TRANSPORTATION INSIGHT
P O BOX 23000
HICKORY, NC 28603

LANCE KEEF
113 DEERHILL CIRCLE
WESTBROOK, ME 04092

LANCE KUDEREWSKI
JEVIC TRANSPORTATION INC
MDP
DELANCO, NJ 80758

LANCE PORTER
840 BEAR CREEK TRAIL
VICTOR, MT 59875

LANCE PRODUCTS INC
834 E ELDORADO PKWY
CAPE CORAL, FL 33904

LANCE WRECKER
P O BOX 744
LAWRENCEVILLE, GA 30046

LANCER DISPERSIONS INC
1680 E MARKET ST
AKRON, OH 44305

LANCO ADHESIVES
1723 GINESI DR
FREEHOLD, NJ 07728

LANCO ADHESIVES INC
1723 GINESI DRIVE
FREEHOLD TOWNSHIP, NJ 07728

LANCO MANAGEMENT CO INC
110 SOUTH RIVER RD
DES PLAINES, IL 60016

LAND AIR EXPRESS
P O BOX 503
WILLISTON, VT 05495

LAND LINE MAGAZINE
P O BOX L
GRAIN VALLEY, MO 64029-0712

LAND N SEA
2968 RAVENSWOOD RD
FT LAUDERDALE, FL 33312

LAND N SEA DISTRBUTING INC
3131 N ANDREWS AVE EXT
POMPANO, FL 33064

LAND O LAKES
206 2ND STREET
PINE ISLAND, MN 55963

LAND O SUN DAIRIES
461 HIGHWAY 70 SOUTH
PO BOX 1969
HICKORY, NC 28602

LAND, MICHAEL K
900 CLINTON AVE
HAMILTON, OH 45015

LANDER CO
P O BOX 9610
ENGLEWOOD, NJ 07631

LANDER CO
FTS FREIGHT PAYMENT PLAN
POB 1259
SOMERVILLE, NJ 08876

LANDER CO INC
106 GRAND AVE
P O BOX 9610
ENGLEWOOD, NJ 07631

LANDER CO INC
100 ELDREDGE ST
BINGHAMTON, NY 13902

LANDERS SEGAL COLOR CO INC
305 W GRAND AVE
MONTVALE, NJ 07645

LANDERS, CHARLES E
15356 INGLESIDE
SOUTH HOLLAND, IL 60473

LANDGREBE, JEFFERSON E
P O BOX 493
MISHAWAKA, IN 46546-0493

LANDIS CO COMMERCIAL WAREHOUSI
1091 ARNOLD RD
READING, PA 19605

LANDMARK MEDICAL CENTER
115 CASS AVE
P O BOX L
WOONSOCKET, RI 02895-0925

LANDRETH ENGINEERING
7135 ARDMORE ST
HOUSTON, TX 77054

LANDSCAPE SUPPLY
P O BOX 12706
ROANOKE, VA 24027

LANDSTAR
2030 ROBERTS POINT DRIVE
WINDERMERE, FL 34786

LANDSTAR EXPRESS AMERICA INC
P O BOX 651464
CHARLOTTE, NC 28265-1434

LANDSTAR GEMINI
P O BOX 19060
JACKSONVILLE, FL 32245

LANDSTAR LOGISTICS
P O BOX 17701
JACKSONVILLE, FL 32245

LANDSTAR LOGISTICS
884 S DILLARD ST
WINTER GARDEN, FL 34787

LANDSTAR LOGISTICS
DIXIE CRYSTALS
884 SOUTH DILLARD STREET
WINTER GARDEN, FL 34787

LANDSTAR RANGER INC
PO BOX 11407
DRAWER 0360
BIRMINGHAM, AL 35246-0360

LANE & WATERMAN LLP
220 NO. MAIN ST., STE. 600
DAVENPORT, IA 52801-1987

LANE LIMITED
2280 MOUNTAIN INDUSTRIAL BLVD
TUCKER, GA 30084

LANE, ANITA R
200 NORTHPINES DR. #612
KINGWOOD, TX 77339

LANE, TIMOTHY S
1005 ROBIN HOOD LANE
KANNAPOLIS, NC 28081

LANECO ENVIRONMENTAL PRODUCTS
1766 STEPHOUWER NW
GRAND RAPIDS, MI 49504-1427

LANG INTERNATIONAL FORWARDING
14417 IMPORT RD
LAREDO, TX 78045

LANGEL INC
143 BUSTLETON PIKE
FEASTERVILLE, PA 19053

LANGEVIN LEARNING SERVICES
5510 MAIN STREET
P O BOX 279
MANOTICK, ONTARIO,, ON K4M 1A3
CANADA

LANGEVIN LEARNING SERVICES INC
P O BOX 1221
OGDENSBURG, NY 13669-6221

LANGSTON CO
P O BOX 5700
CHERRY HILL, NJ 08034

LANGSTON COMPANY
111 WOODCREST ROAD
P O BOX 5700
CHERRY HILL, NJ 08003

LANIER JR., WALLACE
470 TRINITY TRAIL
ELLENWOOD, GA 30294

LANIER WORLDWIDE INC
2550 EISENHOWER AVE
NORRISTOWN, PA 19403

LANIER, ELLIOTT L
P.O. BOX 635
CHATHAM, VA 24531

LANIER/VAN SICKLE CONST SERVIC
P O BOX 1028
PINEVILLE, NC 28134

LANSDALE FINISHERS INC
21 WILLIAM PLACE
LANSDALE, PA 19446

LAPEINE, PIERRE H
91 STRAWBERRY HILL AVE.
UNIT #129
STANFORD, CT 06902

LAPHAM-HICKEY STEEL
5500 W 73RD STREET
CHICAGO, IL 60638

LAPOINTE LUMBER
RR7 BOX 170
AUGUSTA, ME 04330

LAPORTE PIGMENTS
7011 MURKIRK ROAD
BELTSVILLE, MD 20705

LAPORTE SUPERIOR COURT NO 4
TRAFFIC DEPARTMENT
P O BOX 1091
MICHIGAN, IN 46361

LAPORTE WATER TECH & BIOCHEM
1400 BLUEGRASS LAKES PKWY
ALPHARETTA, GA 30201

LARCHMONT IMAGING ASSOC
P O BOX 966
BELLMAWR, NJ 08099

LAREDO CANDLE CO LLP
4055 VALLEY VIEW LANE
SUITE 500
DALLAS, TX 75244

LAREDO CUSTOMS SERVICE INC
1906 MARKLEY LANE
LAREDO, TX 78041

LAREDO FREIGHT DISPATCH
201 CORPUS CHRISTI ST
LAREDO, TX 78042

LARGE JR, HOWARD E
1190 STEELE DRIVE
HAMPTON, GA 30228

LARGE, MARK R
7288 W 174TH PLACE
TINLEY PARK, IL 60477

LARRY C BENSON
4900 HAUT STREET
NAVARRE, OH 44662

LARRY COSTELLO
33 GAULDY AVENUE
STATEN ISLAND, NY 10314

LARRY GOSSETT
JEVIC TRANSPORTATION INC
1919 COLLINGSWORTH
HOUSTON, TX 77009

LARRY LACAILLE
1222 20TH STREET
ROCK ISLAND, IL 61201

LARRY PIERCE
3134 PETERBORO RD
STOW, OH 44224

LARRY REGOSCH
JEVIC TRANSPORTATION INC
P O BOX 5157
DELANCO, NJ 08075

LARRY RIVERA
JEVIC TRANSPORTATION INC
P O BOX 5157
DELANO, NJ 08075

LARRY VICKERY
P O BOX 793
INMAN, SC 29349

LARRY WALLACE
JEVIC TRANSPORTATION
P O BOX 5157
DELANCO, NJ 08075

LARRY'S LOCK & SAFE
8005 PLAINFIELD ROAD
CINCINNATI, OH 45236

LARRY'S TRUCK REPAIR & TOWING
340 ROBINSON STREET
N. TONAWANDA, NY 14120-7030

LARRY'S WRECKER SERVICE
PO BOX 545
MILTON, WV 25541-0219

LARUREL APPRAISAL SERVICE
605 N LAUREL STREET
BRIDGETON, NJ 08302

LAS VEGAS/LA EXPRESS
1000 S CUCAMONGA AVENUE
ONTARIO, CA 91761

LASALLE BANK
LASALLE BUSINESS CREDIT LLC
MITCHELL TARVID 1ST VP
135 SOUTH LASALLE ST SUITE 425
CHICAGO, IL 60603

LASALLE BRISTOL
47 IND RD
ELIZABETHTOWN, PA 17022

LASALLE BRISTOL
601 COUNTY RD 17
ELKHART, IN 46516

LASCOLA JR, PHILIP J
402 CINNAMINSON AVE APT #3
PALMYRA, NJ 08065

LASCOLA, ANTHONY P
402 CINNAMINSON AVE APT #3
PALMYRA, NJ 08065

LASKO METAL PRODUCTS INC
1700 MEACHAM BLVD
FORTWORTH, TX 76106

LASKY, THEODORE J
5416 SOUTHGATE BLVD APT #3
FAIRFIELD, OH 45014

LASLIE'S AUTO BODY
3821 OLD FOREST ROAD
LYNCHBURG, VA 24501

LASMER INDUSTRIES INC
555 MILL RUN RD
KERRVILLE, TX 78028

LASSANSKE, SCOTT A
S59 W 23712 COYOTE CROSSING
WAUKESHA, WI 53189

LASSHERE INC
P O BOX 70
NORTH SUTTN, NH 03268

LASTING PAINT CO
200 S FRANKLINTOWN RD
P O BOX 4428
BALTIMORE, MD 21223

LATICRETE INT'L
ATLAS TRAFFIC CONSULTANTS
18-42 COLLEGE POINT BLVD
FLUSHING, NY 11356

LATIMER LANE SCHOOL
33 MOUNTAIN VIEW RD
WEATOGUE, CT 06089

LATIN AMERICAN PUBLICATIONS
1317 THIRD AVE, SUITE 100
NEW YORK, NY 10021

LATORRE JR., FERMIN
2029 KNORR ST
PHILADELPHIA, PA 19149

LATORRE, MIRIAM I
2029 KNORR ST
PHILADELPHIA, PA 19149

LATTANY III, WILLIAM L
2530 BOULDER SPRINGS
PT
ELLENWOOD, GA 30294

LAURA ROWLAND
JEVIC TRANSPORTATION INC
P O BOX 5157
DELANCO, NJ 08075

LAUREL DISTRICT COURT
P O BOX 1798
LONDON, KY 40743

LAUREL HOUSE
C/O JOYCE LESKO COBRA WIRE & C
2930 TURNPIKE DRIVE
HATBORO, PA 19040

LAUREL PALMERINO
14 WESTPORT ROAD
WORCESTER, MA 01605

LAURIE YAGERMAN
23 MEADOW RD
OLD WESTBURY, NY 11568

LAVAZZA PREMIUM COFFEES
ATTN.: ACCOUNTS PAYABLE
3 PARK AVENUE, 35TH FLR
NEW YORK, NY 10016

LAVERTY, RYAN T
101 WALTER AVE
DELANCO, NJ 08075

LAVIGNE DISTRIBUTORS INC
137 THERESA COURT
MANCHESTER, NH 03103

LAW GIBB GROUP INC
7477 COLLECTION CENTER DR
CHICAGO, IL 60693

LAW OFFICE OF GARY R LETCHER
P O BOX 460
ASHTON, MD 20861

LAW OFFICES OF ALAN SCHORR
10001 ATRIUMS @ GREENTREE
MARLTON, NJ 08053

LAW OFFICES OF KAMENSKY COHEN & ASSOC
AS COUNSEL FOR DEBORAH MAROZZI
194 BROAD ST
TRENTON, NJ 08068

LAW PUBLICATIONS
4213 WILEY POST ROAD
ADDISON, TX 75001

LAW, JOE E
P.O. BOX 1198
CONLEY, GA 30288

LAWERNCE T NASH
JEVIC TRANSPORTATION INC
P O BOX 160
MARKHAM, IL 60426

LAWGIC PUBLISHING
7200 REDWOOD BLVD
3RD FLOOR
NOVATO, CA 94945

LAWLER, LORENZO
3407 VISTA LANE
UPLAND, PA 19015

LAWLOR STONE INC
5276 EXPRESS WAY DR
HOLTSVILLE, NY 11745

LAWRENCE & MEMORIAL PARAMEDIC
1224 MILL ST
EAST BERLIN, CT 06023-0503

LAWRENCE & NANCY REED
1850 CLARK ST
GALESBURY, IL 61401

LAWRENCE A REITER REITER ENTER
REITER ENTERPRISES
64 TALLWOOD DRIVE
MEDFORD, NJ 08055

LAWRENCE R GOATER
7 SOUTH JACKSON ST
BEVERLY HILLS, FL 34465

LAWRENCE RAGAN COMMUNICATIONS
316 N MICHIGAN AVE STE 300
CHICAGO, IL 60601-3702

LAWRENCE SCHIFF SILK MILLS
570 CALIFORNIA ROAD
QUAKERTOWN, PA 18951

LAWRENCE SCREW PRODUCTS INC
7230 W WILSON AVE
HARWOOD HEIGHTS, IL 60706

LAWRENCE, ALVIN
132 LILLIE LA
DORCHESTER, SC 29437

LAWRENCE, COTIE
2037 27TH AVE DR. NE
HICKORY, NC 28601

LAWRENCE, FREDERICK
SHOW-WELL
RT. 2, BOX 14
SELBYVILLE, DE 19975

LAWRENCE, JODI E
17 RALEIGH LANE
MARLTON, NJ 08053

LAWRENCE, ONTAE G
3852 NOWLIN ROAD
KENNESAW, GA 30144

LAWRENCEBURG CITY COURT
215 WEST HIGH STREET
LAWRENCEBURG, IN

LAWRENCEBURG TRANSFER INC
P O BOX 578
LAWRENCEBURG, KY 40342

LAWS, RONALD D
3307 FLORENCE AVE.
STEGER, IL 60475

LAWSON BAGS
318 HAPP ROAD
NORTHFIELD, IL 60093

LAWSON MARDON
1403 FOURTH AVE
NEW HYDE PARK, NY 11040

LAWSON MARDON
FOREIGN CARGO
80-104 ORVILLE DR
BOHEMIA, NY 11716

LAWSON MARDON PACKAGING
5303 ST CHARLES ST
BELLWOOD, IL 60104-1089

LAWSON MARDON PACKAGING
3033 EAST 16 ST
RUSSELVILLE, AR 72801

LAWSON SOFTWARE AMERICAS, INC.
P.O. BOX 2395
CAROL STREAM, IL 60132-2395

LAWSON, VINCENT E
407 BEACH 66 ST
FAR ROCKAWAY, NY 11692

LAWSON, WAYNE
5147 CATHERINE ST
PHILADELPHIA, PA 19143

LAWSONS WRECHER SERVICE
2302 W MEDOWVIEW RD
SUITE 207
GREENSBORO, NC 27417

LAWTER INTERNATIONAL INC
990 SKOKIE BLVD
NORTHBROOK, IL 60062

LAWTER INTL
ONE TERRA WAY
PLEASANT PRAIRIE, WI 53158

LAWYER ASSESSMENT
ADMINISTRATIVE OFFICE OF PENNS
P O BOX 46
CAMP HILL, PA 17001

LAWYER, EDWARD C
728 GOVERNOR ROAD
VALPARAISO, IN 46385

LAYNE, GARRY E
415 ANNIS ROAD
SOUTH AMHERST, OH 44001

LAYOVER COM
P O BOX 145
AKRON, PA 17501

LAZAR SALES INC
7100 N CAPITOL
LINCOLNWOOD, IL 60645

LAZENBY, DANIEL S
11010 MALLARD CROSSING DRIVE
CHARLOTTE, NC 28262

LAZOSKI, DAVID A
1667 SENTINAL SW
WYOMING, MI 49519

LAZY PET PRODUCTS
540 W LAMBERT
BREA, CA 92821

LBI ACQUISITION CORP
1000 UNIVERSAL DR
NORTH HAVEN, CT 06473

LBP MANUFACTURING
5020 W ROOSEVELT
CHICAGO, IL 60644

LBP MANUFACTURING
1325 S CICERO AVE
CICERO, IL 60804

LCCC FOUNDATION
718 HAMILTON STREET
SUITE 511
ALLENTOWN, PA 18101

LCM CORPORATION
3321 SHENANDOAH AVE NW
P O BOX 13487
ROANOKE, VA 24034

LD DAVIS INDUSTRIES
3501 MASONS MILL RD STE 401
HUNTINGDON VALLEY, PA 19006

LE HUQUET, KENNETH A
215 SYLVAN STREET
RIVERSIDE, NJ 08075

LEA ELECTRIC
2201 COMMERCIAL
MERIDIAN, ID 83642

LEACH, DONALD E
2669 WEST JASPER
BUTTE DRIVE
QUEEN CREEK, AZ 85242

LEADER CARDS INC
935 SO 5TH STREET
MILWAUKEE, WI 53204

LEADER PAPER PRODUCTS
935 SOUTH 5TH STREET
MILWAUKEE, WI 53204

LEADERSHIP STRATEGIES
1101 KING STREET SUITE 110
ALEXANDRIA, VA 22314

LEADING TECHNOLOGIES
3 PARKS INDUSTRIAL DRIVE
LEECHBURG, PA 15656

LEAFGUARD
1225 E CROSBY RD STE A 11
CARROLLTON, TX 75006

LEAHY, THOMAS P
711 SOUTH FT THOMAS
FORT THOMAS, KY 41075

LEAHY, WILLIAM C
7621 TRAUBE ST.
NORTH RIVERSIDE, IL 60546

LEANNE FLEMING
JEVIC TRANSPORTATION INC
P O BOX 5157
DELANCO, NJ 08075

LEAR CORP
13370 BARRY ST
HOLLAND, MI 49424

LEATEX CHEMICAL
2722 N HANCOCK STREET
PHILADELPHIA, PA 19133

LEATHERS, DAVID W
209 CROSSWINDS ST
GREER, SC 29650

LEBANON SEABORAD CORP
1600 E CUMBERLAND
LEBANON, PA 17042

LEBEAU, ALAN R
511 EMMETT ST. #13
BRISTOL, CT 06010

LEBLANG, CARY P
35320 SADDLE CREEK
AVON, OH 44011

LECTEC CORPORATION
10701 RED CIRCLE DR
MINNETONKA, MN 55343

LEDERLE LABORATORIES
401 N MIDDLETOWN RD
PEARL RIVER, NY 10965

LEDERLE LABORATORIES
BERMAN BLAKES ASSOC
55 EAST AMES COURT
PLAINVIEW, NY 11803

LEDESMA, ABEL M
1312 EMMIGTON CT.
MINOOKA, IL 60447

LEE COLTRANE
2001 CARPENTER ST
GREENSBORO, NC 27403

LEE DONALDSON
4552 FILMORE STREET
GARY, IN 46408

LEE ELECTRIC
P O BOX 2178
BALTIMORE, MD 21203

LEE ONYX
JEVIC TRANSPORTATION
600-700 CREEK RD P O BOX 5157
DELANCO, NJ 08075

LEE SPRING COMPANY
1462 62ND STREET
BROOKLYN, NY 11219

LEE'S BEAUTY SUPPLY DBA DOLLAR
11381 BUCKEYE RD
CLEVELAND, OH 44104

LEE, BOBBY J
142 WINDING CREEK
EATONTON, GA 31024

LEE, DAVID D
6278 HOBBITS RUN LN
FLORENCE, KY 41042

LEE, JERRY
1853 W. 83RD AVE. APT.B 45
MERRILLVILLE, IN 46410

LEE, ROY T
3050 ARROWSMITH DR
REYNOLDSBURG, OH 43068

LEE, SANDRA J
262 UNION ST. P.O. BOX
LINWOOD, MA 01525

LEE, THELTON D
P O BOX 5283
DELANCO, NJ 08075

LEEANN CHIN INC
3600 W 80ST
SUITE 210
BLOOMINGTON, MN 55431

LEESON ELECTRIC CORP
2100 WASHINGTON ST
GRAFTON, WI 53024

LEFGREN CORP
675 COUNTRY CLUB RD
BRIDGEWATER, NJ 08807

LEGION INSURANCE
ONE LOGAN SQUARE
PHILADELPHIA, PA 19103

LEHAN SALES CO INC
1710 ALLIED ST SUITE 23
CHARLOTTESVILLE, VA 22903

LEHIGH PRESS LITHOGRAPHERS
7001 NORTH PARK DRIVE
PENNSAUKEN, NJ 08109

LEHUQUET, KEN
215 SYLVAN ST.
RIVERSIDE, NJ 08075

LEIB & COMPANY INC
20000 HORIZON WAY STE 800
MT LAUREL, NJ 08054

LEINER HEALTH PRODUCTS
4409 AIRPORT DR NW
WILSON, NC 27893

LEINER HEALTH PRODUCTS
355 CRESTMONT DRIVE
FT MILL, SC 29708

LEISE, EDWINA D
55 FARNWOOD ROAD
MT LAUREL, NJ 08054

LEISING, ARNOLD L
10214 SOUTH 725 EAST
RUSHVILLE, IN 46173

LEISURE FOODS CORPORATION
11295 E CENTRAL DR
ASHLAND, VA 23005

LEITNER, WILLIAMS, DOOLEY & NAPOLITAN, P
801 BROAD STREET - 3RD FLOOR
CHATTANOOGA, TN 37402-2621

LEIVA, BRAZZIL F
325 OAK AVE P O BOX 4147
CHERRY HILL, NJ 08034-0627

LEMAC PACKING
2121 MCKINDLEY AVE
ERIE, PA 16514

LEMAN USA INC
1860 RENAISSANCE BLVD
STURTEVANT, WI 53177

LEMAN USA INC
2920 3000 WOLFF STREET
RACINE, WI 53404

LEMFORDER CORP
BMW E53 PROJECT
191 PARKWAY WEST
DUNCAN, SC 29334

LENAPE INDUSTRIES
120 OLD CAMPLAIN RD
HILLSBOROUGH, NJ 08876

LENCO INC PMC
P O BOX 590
WAVERLY, NE 68462

LENHART, JOSHUA
266 FREED RD
HARLEYSVILLE, PA 19438

LENHART, MARGARET
266 FREED RD
HARLEYSVILLE, PA 19438

LENMAR CHEMICAL CORP
2474 LAKELAND ROAD
DALTON, GA 30722-0571

LENMAR INC
4701 O'DONNELL ST
BALTIMORE, MD 21244

LENOIR MIRROR CO
401 KINCAID ST
P O BOX 1650
LENOIR, NC 28645

LENOX INC
100 LENOX DRIVE
LAWRENCEVILLE, NJ 08648

LENTZ MULING CO
2045 N 11ST
READING, PA 19612

LEO ROSE
69 D STREET
NORTH ADAMS, MA 01247

LEON BIGELON
JEVIC TRANSPORTATION INC
6 PIONEER DR
NORTH OXFORD, MA 01537

LEON C CLEMENT
352 PINNACLE RD
W MONROE, NV 13167

LEONARD JR, ERNEST L
145 SUNSET RD.
MCDONOUGH, GA 30253

LEONARD PAPER
725 N HAVEN ST
BALTIMORE, MD 21205

LEONARD, ARCHIE R
6680 N. 55TH ST.
MILWAUKEE, WI 53223

LEONARD, SEAN M
18 BRUNSWICK LANE
WILLINGBORO, NJ 08046

LEONE BEEBE
3677 BOLFAIR DR
ATLANTA, GA 30331

LEONE, VINCENT H
2522 S 11TH STREET
PHILADELPHIA, PA 19148

LEONEL ESCOLONTE
11828 SNOW HAWK DR
EL PASO, TX 79936

LEONIA VIOLATIONS BUREAU
312 BROAD STREET
LEONIA, NJ 07605

LEOPOLD GRAPHICS
1450 BRIDGEWATER ROAD
BENSALEM, PA 19020

LEOS RIVERSIDE AUTO BODY
528 N PAVILION AVE
RIVERSIDE, NJ 08075

LEROY NACE
RD 1 BOX 129
CONFLUENCE, PA 15424

LERRO CANDY CO
601 COLUMBIA AVE
DARBY, PA 19023

LES TURNER ALS FOUNDATION
8142 NORTH LANDALE AVE
SKOKIE, IL 60076

LESLIE LOUKOTA
1529 SANDY PT DR
ROCKFORD, IL 61103

LESLIE'S POOL MART
300 COMMODORE DRIVE
SWEDESBORO, NJ 08085

LESLIE'S POOLMART
20630 PLUMMER ST
CHATSWORTH, CA 91311

LESSORS INC
1056 GEMINI ROAD
EAGAN, MN 55121

LESTER COGGINS TRUCKING INC
P O BOX 55
OKAHUMPKA, FL 34762-0055

LESTER DEHR
357 DEEPWOOD TRL
CLARKSVILLE, TN 37042

LESTER ROSEN
JEVIC TRANSPORTATION
600-700 CREEK RD
DELANCO, NJ 08075

LESTER, STEPHEN D
423 N TRUE ST
GRIFFITH, IN 46319

LETT SR, FRANK B
1246 WELL SPRING DR
CHARLOTTE, NC 28262

LEVENGER
420 S CONGRESS AVE
DELRAY BEACH, FL 33445-4696

LEVER BROTHERS
160 BLOOR ST E STE 300
TORONTO, ON M4W3W3
CANADA

LEVITON MFG
5925 LITTLE NECK PARKWAY
LITTLE NECK, NY 11362-2591

LEW, NGELL K
6 TULIP COURT
BARNEGAT, NJ 08005

LEWAN & ASSOCIATES INC
1400 S COLORADO BLVD
P O BOX 22855
DENVER, CO 80222

LEWIS & COMPANY
350 W PASSAIC STREET
ROCHELLE, NJ

LEWIS BROTHERS STAGES
549 W 500 SOUTH
SALT LAKE CITY, UT 84101

LEWIS ELECTRIC SUPPLY CO INC
1300 E SECOND ST
MUSCLE SHOALS, AL 35660

LEWIS GALE CLINIC LLC
1802 BRAEBURN DR
SALEM, VA 24153

LEWIS MARINE SUPPLY
P O BOX 21107
FT LAUDERDALE, PA 33335

LEWIS, ALAN C
472 PARK AVENUE
BINGHAMTON, NY 13903

LEWIS, DONNA M
1276 PALOMINO DR
WARRINGTON, PA 18976

LEWIS, MARVIN V
16419 S. WOLCOTT
MARKHAM, IL 60428

LEWISTOWN HOSPITAL
400 HIGHLAND AVE
LEWISTOWN, PA 17044

LEXINGTON INS CO
100 SUMMER STREET
BOSTON, MA 02110

LEXIS-NEXIS
P O BOX 7247 7090
PHILADELPHIA, PA 19170-7090

LEXMARK INTL
740 NEW CIRCLE RD
DEPT 662 BLDG 095
LEXINGTON, KY 40550

LEXUS FINANCIAL SERVICES
P O BOX 17187
BALTIMORE, MD 21297-0511

LEYMAN MANUFACTURING CORP
10900 KENWOOD RD
CINCINNATI, OH 45242

LIBENN AROMA INC
375 KLUG CIRCLE
CORONA, CA 92880

LIBERTY
P O BOX 828438
PHILADELPHIA, PA 19182-8438

LIBERTY BELL EQUIPMENT
3201 S 76TH STREET
PHILADELPHIA, PA 19153

LIBERTY BELL STEAK INC
3457 JANNEY ST
PHILADELPHIA, PA 19134

LIBERTY DISTRIBUTORS
PO BOX 279
TRIADELPHIA, WV 26059

LIBERTY FABRICS INC
P O BOX 308
GORDONSVILLE, VA 22942

LIBERTY INSURANCE UNDERWRITERS INC (PIA)
55 WATER STREET 18TH FLOOR
NEW YORK, NY 10041

LIBERTY KENWORTH
75 WEST 9TH STREET
CHESTER, PA 19013

LIBERTY MUTUAL
PO BOX 98399
CHICAGO, IL 60693-8399

LIBERTY MUTUAL A/S/O/STEPHAN H
P O BOX 9004
ISLANDIA, NY 11722

LIBERTY MUTUAL GROUP
6575 SNOWDRIFT RD STE 101
ALLENTOWN, PA 18106

LIBERTY MUTUAL GROUP
P O BOX 5104
WESTBOROUGH, MA 01581

LIBERTY MUTUAL INS A/S/O JOSEP
6575 SNOWDRIFT RD
ALLENTOWN, PA 18104

LIBERTY SUPPLY
2205 RICHMOND STREET
PHILADELPHIA, PA 19125

LIBRA WHOLESALE
2228 TERRITORIAL ROAD
ST PAUL, MN 55114

LIBRARY BINDING SERV
PO BOX 1413
DES MOINES, IA 50305

LIBRARY BUREAU STEEL
1560 NW BLVD
VINELAND, NJ 08360

LIBRIZZI, JOSEPH A
147 WILSHIRE DRIVE
BELLE MEAD, NJ 08502

LIDOCHEM INC
GLENERY WAREHOUSING INC
76 SELLER ST
KEARNY, NJ 07032

LIDOCHEM INC
20 VILLAGE COURT
HAZLET, NJ 07730

LIDOCHEM INC
20 VILLAGE CT
HAZLET, NJ 07730

LIEB, BRIAN P
539 CECELIA ST
COMBINED LOCKS, WI 54113

LIEB, LINDA S
539 CECELIA STREET
COMBINED LOCKS, WI 54113

LIEBERT GLOBAL SERVICES
P O BOX 70474
CHICAGO, IL 60673

LIEBERT GLOBAL SERVICES
P O BOX 70474
CHICAGO, IL 60673-0001

LIEBHERR GEAR TECH
1465 WOODLAND DR
SALINE, MI 48176

LIFE UNIFORM AND SHOE SHOPS IN
424 SOUTH WOODS MILL RD
CHESTERFIELD, MO 63017

LIFETIME HOAN CORP
82 CORN ROAD
OLE BETH PAGE, NY 11804

LIFETIME MEDIA INC
P O BOX 2118
VASHON, VA 98070

LIFETIME ROOF SYSTEM INC
301 DUTTON MILL RD
W CHESTER, PA 19380

LIFT PARTS SUPPLY CO
P O BOX 2670
STOCKBRIDGE, GA 30281

LIGHT BULB DEPOT ATLANTA
P O BOX 18353
MEMPHIS, TN 38181

LIGHTING ENTERPRISES
1300 BIDDLE AVE
WYANDOTTE, MI 48192

LIGHTING PLASTICS OF FL
2013 WEAVER PARK DR
CLEARWATER, FL 33765

LIGHTING SPECIALIST
7515 SOUTH STATE
MIDVALE, UT 84047

LIGHTING SUPPLY
10651 NORTH END
FERNDALE, MI 48220

LIGHTING UNLIMITED
512 SHANNON STREET
TAZEWELL, VA 24651

LIGHTNER, TONY D
2 BUCKNELL LANE
WILLINGBORO, NJ 08046

LIGHTNIN MIXERS
2002 BLOOMINGDALE RD
GLENDALE HEIGHTS, IL 60139

LIGHTNING LOCKERS
1119 WATER ST
TOLEDO, OH 43604

LIGHTOLIER
100 LIGHTING WAY
SEACUCUS, NJ 07096

LIGHTOLIER
TRENDSET
108 PILGRIM RD
GREENVILLE, SC 29607

LIGHTRON OF CORNWALL
1126 RIVER RD
P O BOX 4270
NEW WINDSOR, NY 12553

LIGNOTECH USA
100 HIGHWAY 51 SOUTH
ROTHSCHILD, WI 54474-1198

LILEK, VICTOR
317 S DELAWARE AVE
MINERSVILLE, PA 17954

LILLARD, ANTHONY B
1403 20TH ST.
NORTH CHICAGO, IL 60064

LILLY HARLEY DAVIDSON INC
17353 LEE HWY
ABINGDON, VA 24210-7831

LILLY IND
CORPAY SOLUTIONS
P O BOX 195000
BURTON, MI 48519

LILLY IND
1900 E 145TH ST
LITTLE ROCK, AR 72206

LILLY INDUSTIRES
AMERICAN AUDITING SERVICES
P O BOX 430
KERNERSVILLE, NC 27285-0430

LILLY INDUSTRIES
1991 NOLTE DRIVE
PAULSBORO, NJ 08066

LILLY INDUSTRIES
200 W 103RD STREET
INDIANAPOLIS, IN 46225

LILLY INDUSTRIES
28335 CLAY ST
ELKHART, IN 46517

LILLY INDUSTRIES INC
P O BOX 2358
HIGH POINT, NC 27261

LILLY, DARRYL K
8313 BRIDGEFAIR COURT
FUQUAY VARINA, NC 27526

LILY INDUSTRIES
ATHOL ROAD
TEMPLETON, MA 01468

LILY INDUSTRIES
P O BOX 2358
HIGH POINT, NC 27261

LIMA BARGIN CENTER INC
3700 S DIXIE HWY
LIMA, OH 45806

LIMA INDUSTRIAL MEDICINE
825 W MARKET STE 301
LIMA, OH 45805

LIMITED DISTRIBUTION SERVICES
P O BOX 182199
COLUMBUS, OH 43218

LIMITED TECHNOLOGY SERVICES IN
THREE LIMITED PARKWAY
COLUMBUS, OH 43230

LIMPPO, PAUL R
7527 STONESFIELD PL
SPRING, TX 77389

LIN PAC FILMCO INC
P O BOX 239
AURORA, OH 44202

LINCOLN AUTO BODY
1080 HIGHWAY 202
SOMMERVILLE, NJ 08876

LINCOLN COUNTY COMBINED COURT
P O BOX 128
HUGO, CO 80821

LINCOLN ELECTRIC CO
1240 FOREST PKWY
PAULSBORO, NJ 08066

LINCOLN PULP & PAPER
50 KATAHDIN AVE
LINCOLN, NE 04457

LINDA FULLER
JEVIC TRANSPORTATION
P O BOX 5157
DELANCO, NJ 08075

LINDA LACCA
JEVIC TRANSPORTATION
P O BOX 5157
DELANCO, NJ 08075

LINDA RINEAR
712 CHAPEL ROAD
CINNAMINSON, NJ 08077

LINDA S WINGARDNER MD
888 N CHURCH ST
CONCORD, NC 28025

LINDEN CITY MUNICIPAL COURT
MUNICIPAL BUILDING
301 NORTH WOOD AVE
LINDEN, NJ 07036

LINDENMEYR MUNROE
20 FREEDOM WAY
FRANKLIN, MA 02038

LINDER, DAMON R
1225 REGENT AVE
CINCINNATI, OH 45237

LINDSEY, SREDRICK V
3673 TALANEGA TRAIL
ELLENWOOD, GA 30294

LINEN, GERALD C
6 APPALOOSA CT
WATERFORD, NY 12188

LINENS & THINGS
7620 POVERS RD
CHARLESTON, SC 29406

LINENS'N THINGS STORE
4849 GOLF ROAD
SKOKIE, IL 60077

LINGENFELTER, TODD K
132 SOMERSET LANE
MARLTON, NJ 08053

LINK TRUCKING INC
1235 SOUTH 3200 WEST
P O BOX 27715
SALT LAKE CITY, UT 84127-0715

LINKAGE, INC
P O BOX 3661
BOSTON, MA 02241-3661

LINN STAR TRANSFER INC
P O BOX 1926
CEDAR RAPIDS, IA 52406

LINQ INDUSTRIES FABRICS
2550 W 5TH NORTH ST
SUMMERVILLE, SC 29483

LINTECH INTERNATIONAL
P O BOX 10225
MACON, GA 31297

LIOCHEM INC
2145 EAST PARK DRIVE
CONYERS, GA 30013

LION TECHNOLOGY INC
P O DRAWER 700
LAFAYETTE, NJ 07848

LIPHATECH INC
3600 W ELM ST
MILWAUKEE, WI 53209

LIPPERT TILE COMPANY INC
W134 N5345 CAMPBELL DR
MENOMONEE FALLS, WI 53051

LIPPOLD, JERRY L
67 GLANN ROAD
APALACHIN, NY 13732

LIPSCOMB CHEMIAL - NATSTAR
WESTSET DIST
1551 E VICTORIA ST
CARSON, CA 90746

LIPTON
800 SYLVAN AVE
ENGLEWOOD CLIFFS, NJ 07632

LISA BALDWIN
204 E MURRY
SOUTH BEND, IN 46637

LISA LEONARDO
48-36 63RD ST
WOODSIDE, NY 11377

LISENBE ENTERPRISES INC
3013 LINDSAY DR
GARNER, NC 27529

LISS BROTHERS
14501 TOWNSEND RD
PHILADELPHIA, PA 19154

LISTA INTERNATIONAL
106 LOWLAND STREET
HOLLISTON, MA 01746

LISTA INTERNATIONAL CORP
106 LOWLAND ST
HOLLISTON, MA 01746

LITEHOUSE INC
1400 FOREMAN RD
P O BOX 287
LOWELL, MI 49331

LITERACY VOLUNTEERS OF AMERICA
P O BOX 2746
WILLINGBORO, NJ 08046

LITHO KROME CO
1323 11TH AVE
COLUMBUS, GA 31901

LITTLE BROWNIE PROPERTIES INC
P O BOX 1226
APOPKA, FL 32703

LITTLE RAPIDS CORP
2273 LARSON RD
GREENBAY, WI 54303

LITTLE SISTER'S TRUCK WASH
P O BOX 1530
BONSALL, CA 92003

LITTON ADVANCED CIRC DIV
4811 W KEARNEY
SPRINGFIELD, MO 65803

LITTON POLY SCIENTIFIC
1213 N MAIN ST
BLACKSBURG, VA 24060

LITWICKI, DWAIN M
7240 W MATHEWS DR
FRANKFORT, IL 60423

LITWICKI, DWAINE
7240 W. MATHEWS DRIVE
FRANKFORT, IL 60423

LIVERETT, LARRY E
413 N. FIRESTONE ST.
GASTONIA, NC 28052

LIVINGSTON, GARY L
209 E. CAMPUS AVENUE
DAVIDSVILLE, PA 15928

LL BEAN INC
95 MAIN ST
FREEPORT, ME 04032

LLOYD B CLARK
340 JEFFERSON BLVD
WARWICK, RI 02888

LLOYD BENNETT
200 MANVILLE HILL ROAD
UNIT 119
CUMBERLAND, RI 02864

LLOYD HANES
STEVE JENIG
2900 W 166TH ST PO BOX 160
MARKHAM, IL 60426

LLOYD LABORATORIES INC
P O BOX 573
PEABODY, MA 01960

LLOYD, CHARLES
15 PRYOR COURT
BROOKVILLE, OH 45309

LLOYD, DONALD J
1657 OREGON ST
OSHKOSH, WI 54902

LLOYDS OF GATLINBURG
465 PARKWAY
GATLINBURG, TN 37738

LLYOD, DARYL LEROY
5126 W THOMPSON ST
PHILADELPHIA, PA 19131

LM SCOFIELD COMPANY
4155 SCOFIELD
DOUGLASVILLE, GA 30134

LMI LOGISTICS MANAGEMENT INC
P O BOX 728
FAIRHAVEN, MA 02719

LML2
60 FOSTERTOWN RD
MEDFORD, NJ 08088

LNK INTERNATIONAL INC
60 ARKAY DR
HAIPPAUGE, NY 11788

LOADWAY ENTERPRISES INC
350 FIFTH AVE SUITE 1807
NEW YORK, NY 10118

LOBO, RAYMOND G
252 W LINWOOD AVE
MAPLE SHADE, NJ 08052

LOCH, BRIAN M
P.O BOX 27
WALKERTON, IN 46574

LOCKE INSULATORS
EXECUTIVE PLAZA 1
SUITE 305
HUNT VALLEY, MD 21031

LOCKE, LESLIE
19 MEADOW LANE
VERNON, NJ 07462

LOCKER, CHRISTOPHER P
227 FAIRVIEW STREET
LOUISVILLE, OH 44641

LOCKETT, ERIC C
1569 KONTIKI LANE
JONESBORO, GA 30236

LOCKHART, MICHAEL A
3342 COTTMAN AVE.
PHILADELPHIA, PA 19149

LOCKHEED MARTIN
119 BATON LANDING RD
MOORESTOWN, NJ 08057

LOCKHEED MARTIN CORP
8919 COLORADO ST
MERRILLVILLE, IN 46410

LOCKHEED MARTIN TACTICAL AIRCR
MAIL ZONE 2245
FORT WORTH TX, TX 76100

LOCKMAN, LORETTA
109 WEST JACKSON STREET
MARTINSVILLE, IN 46151

LOCKWOOD SIGN GROUP
6225 OLD CONCORD RD
CHARLOTTE, NC 28266

LOEHMANS 140
SYCAMORE PLAZA AT KENWOOD
7800 MONTGOMERY RD 10
CINCINNATI, OH 45236

LOEWS, ALLEN H
2302 MC AUTHUR DRIVE
HATFIELD, PA 19440

LOFTS SEED INC
2202 HANGAR PLACE STE 170
ALLENTOWN, PA 18101

LOFTS SEED INC
9327 US ROUTE 1
SUITE J
LAUREL, MD 20723

LOGAN PRIMARY CARE SVC
405 RUSHING DR
HERRIN, IL 62948

LOGGIE, KEVIN A
11 MOHAWK AVE
WORCESTER, MA 01603

LOGICAL LOGISTICS SOLUTIONS
7508 E INDEPENDENCE BLVD STE 1
CHARLOTTE, NC 28277

LOGISCO INC
BAXTER HARRIS CO INC
P O BOX 231
BELMONT, NC 28012

LOGISICS MANAGEMENT& DISTRIBUT
VALLEY FORGE PARK PLACE
1018 WEST 9TH AVE
KING OF PRUSSIA, PA 19406

LOGISTICS MANAGEMENT SERVICES
P O BOX 21913
EAGAN, MN 55121

LOGISTICS MGMT INC
4 LAMBETH PARK ROAD
P O BOX 728
FAIRHAVEN, MA 02719

LOGISTICS USA CORP
1830 205TH ST
TORRANCE, CA 90501

LOGIXTECH SOLUTIONS LLC
99 WOOD ABE SOUTH
ISELIN, NJ 08830

LOGOTEL INC
8910 OLD ANNAPOLIS RD
COLUMBIA, MD 21045

LOIS MARIE SCHAEFFER MEMORIAL
HOLY NAME HIGH SCHOOL
955 E WYOMISSING BLVD
READING, PA 19611

LOMAS INTERNATIONAL
P O BOX 10225
MACON, GA 31297

LOMBARD, MICHAEL D
1196 CANNONBALL WAY
INDEPENDENCE, KY 41051

LOMBARDI JR, WILLIAM J
303 W 4TH AVENUE
BARRINGTON, NJ 08007

LOMBARDO & LIPE ELECTRICAL CON
5 PROGRESS ST
EAST STROUDSBURG, PA 18301

LONE STAR HOUSTON INC
P O BOX 1149
SPRING, TX 77383

LONG BEACH MUNICIPAL COURT TRA
COUNTY COURTS BUILDING
415 W OCEAN BUILDING
LONG BEACH, CA 90802

LONG FLOOR SUPPLY
1704 ROSENEATH RD
RICHMOND, VA 23230

LONG ISLAND PANELING CENTERS I
69 EAST SUNRISE HWY
LINDENHURST, NY 11757

LONG ISLAND TRANSP EXPERTS
565 ROUTE 25A
MILLER PLACE, NY 11764

LONG'S RAPID ROAD SERVICE
1866 RT 22/322
DAUPHIN, PA 17018

LONG, BRUCE D
1035 FALLSTOWN ROAD
SHELBY, NC 28150

LONG, CHARLES M
1795 N. FRY RD. #256
KATY, TX 77449

LONG, LUNMARK & POPPE, P.A.
PHOENIX CITY SQUARE
100 WEST CLARENDON, STE 2180
PHOENIX, AZ 85013

LONG, MICHAEL W
203 W CHURCH STREET P O BOX 185
PINE VILLAGE, IN 47975

LONG, WILLIAM L
912 CHARLES DRIVE
NEW CASTLE, PA 16101

LONGANBACH, JAMES T
2085 HUDDLE RD
LAKE ODESSA, MI 48849

LONGDEN CO INC
446 RIVER RD
HUDSON, MA 01749

LONGHORN CATTLE DR BAR Q
2718 CENTER ST
DEER PARK, TX 77536

LONGO CABINETS
1245 MARCONI BLVD
COPIAGUE, NY 11726

LONGO, GABRIEL C
1773 CARRIAGE DRIVE
WILLIAMSTOWN, NJ 08094

LONGWORTH, BILL J
10282 CARDIGAN DR.
UNION, KY 41091

LONGWORTH, VICKI A
10282 CARDIGAN DR
UNION, KY 41091

LONSDALE AND HOLTZMAN SALES IN
6851 MORAVIA PARK DRIVE
BALTIMORE, MD 21237

LONZA
8316 W ROUTE 24 BOX 105
MAPLETON, IL 61547

LONZA INC
D&J ASSOCIATES INC
113 DE WITT ST STE 203
GARFIELD, NJ 07026

LONZA INC
17-17 ROUTE 208
FAIR LAWN, NJ 07410

LONZA INC
9700 BAYPORT BLVD
PASADENA, TX 77505

LOOK INC
179 CHRISTOPHER STREET
NEW YORK, NY 10014

LOOS & CO INC
ONE CABLE ROAD
POMFRET, CT 06258

LOOS & DILWORTH INC
61 E. GREEN LANE
BRISTOL, PA 19007

LOPAREX INC
1101 WARP ROAD
DIXON, IL 61021

LOPEZ, EMMANUEL
127 COLD STREAM DRIVE
SPARTANBURG, SC 29301

LOPEZ, GEORGE J
9310 PORTAL DRIVE
HOUSTON, TX 77031

LORCO PETROLEUM SERVICES
450 SOUTH FRONT ST
ELIZABETH, NJ 07202

LORD CHEMICAL PRODUCTS
SOUTH STREET
P O BOX 556
SAEGERTOWN, PA 16433

LORD CORP
1952 W GRANDVIEW BLVD
ERIE, PA 16514

LORD LABEL EAST
320 S BLAKELY STREET
DUNMORE, PA 18512

LOREAL
400 CLAREMONT AVE
JERSEY CITY, NJ 07304

LOREAL
JEVIC TRANSPORTATION INC
600 CREEK RD
DELANCO, NJ 08075

LOREAL
TRENDSET INC
4 INTERCHANGE BLVD
GREENVILLE, SC 29607

LOREE BENNETT
806 AUTUMN RAIN LANE
CHARLOTTE, NC 28209

LORENZ & JONES MARINE DIST
3402 S E CONVENIENCE BLVD
ANKENY, IA 50021

LORI ANNE STAHL
435254 CAROL DR
LANCASTR, CA 93535

LORI UPTON
JEVIC TRANSPORTATION
P O BOX 5157
DELANCO, NJ 08075

LORILLARD TOBACCO CO
714 GREEN VALLEY RD
GREENSBORO, NC 27408

LORMAN EDUCATION SERVICES
P O BOX 509
EAU CLAIRE, WI 54702

LOS ANGELES COUNTY
TAX COLLECTOR
225 N HILL STREET ROOM 160
LOS ANGELES, CA 90012

LOS ANGELES COUNTY
TAX COLLECTOR
PO BOX 54027
LOS ANGELES, CA 90054-0027

LOS ANGELES COUNTY TREASURER AND TAX COLLECTOR
225 N HILL STREET
LOS ANGELES, CA 90012-2798

LOS ANGELES CREATIVE EMBROIDER
3355 E SLAUSON AVE
VERNON, CA 90058

LOTT, TYLER
14044 FOX CHASE DR
FORNEY, TX 75126

LOU BATES
1223 CENTRAL AVE
BARBOURSVILLE, WV 25504

LOU RITENOUR DECORATORS INC
2066 CASE PARKWAY SOUTH
TWINSBURG, OH 44087

LOU SUMMERFIELD
P O BOX 402
KENNETH SQUARE, PA 19348

LOU'S ELECTRIC SERVICE INC
21 WEST FOURTH STREET
BURLINGTON, NJ 08016

LOUCKS, FRANK
O'BRIEN TRUCKING
375 CITRUS #650
AZUSA, CA 91702

LOUDEN GENERAL DIST TRAFFIC CO
111 CORNWALL ST NE
LEESBURG, VA 20176

LOUIS FELICIANO
57 BAYVIEW AVE
PORT WASHINGTON, NY 11050

LOUIS FOOTE
JEVIC TRANSPORTATION
PO BOX 5157
DELANCO, NJ 08075

LOUIS J CURCIO
140 EMERSON
FLORAL PARK, NY 11001

LOUISE FUERST
385 SOUTH EASTVIEW PKWY
HAMILTON, OH 45011

LOUISIANA PACIFIC CORPORATION
5 MEADOWCRAFT PKWY
SELMA, AL 36701

LOURDES MED CTR OF BUR CO
P O BOX 820869
PHILADELPHIA, PA 19182

LOUVERS INTERNATIONAL
580 BONNIE LANE
ELK GROVE, IL 60007

LOVE ENTERPRISES
P O BOX 1243
CONCORD, NC 28026

LOVE PALLET
SCHREIBER FOODS
460 MUNDET PLACE
HILLSIDE, NJ 07205

LOVELL CONNOR
13218 SOUTH PARKWAY
GARFIELD HEIGHTS, OH 44105

LOVELL PAVING
2123 FM 1960 W #163
HOUSTON, TX 77090

LOWDEN, DEBRA J
94 W 5TH ST.
BURLINGTON, NJ 08016

LOWE CHEMICAL CO
8300 BAKER AVE
CLEVELAND, OH 44102

LOWE'S COMPANIES
P.O. BOX 1111
N.WILKESBORO, NC 28659

LOWELL STEPHENSON ID # 2331
1726 WEST 99TH COURT
CROWN POINT, IN 46307

LOWELL, CLIFFORD E
224 SOUTH ST.
DOUGLAS, MA 01516

LOWERY, HERBERT
42 BUTTERCUP LANE
WILLINGBORO, NJ 08046

LOWERY, JOHN C
934 TRELLISES DR.
APT# 1004
FLORENCE, KY 41042

LOWES 1634
2550 HAINES AVE
RAPID CITY, SD 57701

LOWES 633
186 A CLEVELAND MASSILON
AKRON, OH 44333

LOWES CO
ATTN: FREIGHT PAYABLES
P O BOX 1111
NORTH WILKESBORO, NC 28656

LOWNDERS ELECTRIC
411 CONNELL ROAD
VALDOSTA, GA 31602

LOWRY, DAVID L
1866 16TH ST SW
AKRON, OH 44314

LOYOLA PAPER CO
951 W LUNT AVE
ELK GROVE VILLAGE, IL 60007

LOZANO, JOSE
13915 WOODFOREST BLVD
HOUSTON, TX 77015

LPS LABS
4647 HUGH HOWELL RD
TUCKER, GA 30084

LRMT MEDICAL CENTER
204 ARK ROAD STE 105
MOUNT LAUREL, NJ 08054

LRP PUBLICATIONS
DEPT 170
747 DRESHER RD
PO BOX 980
HORSHAM, PA 19044

LSI INC
10000 ALLIANCE RD
CINCINNATI, OH 45242

LTL COLOR COMPOUNDERS INC
20 PROGRESS DR
MORRISVILLE, PA 19067

LTV STEEL CO
P O BOX 6778
CLEVELAND, OH 44101

LUBINSKI, RAYMOND M
P.O. BOX 541
BLACK RIVER FALLS, WI 54615

LUBRIZOL ADVANCED MATERIALS
RYDER TRANSPORTATION MGMNT SVCS
P O BOX 134003
ANN ARBOR, MI 48113

LUBRIZOL ADVANCED MATERIALS
KUEHNE & NAGEL
7701 TRADE PORT DR
LOUISVILLE, KY 40256

LUBRIZOL CORP
ATLAS TRAFFIC CONSULTANTS
18-42 COLLEGE POINT BLVD
FLUSHING, NY 11356

LUBRIZOL CORP
11 MARSHALL RD STE 2 D
WAPPINGERS FALLS, NY 12590

LUBRIZOL CORP
29400 LAKELAND BLVD
WICKLIFFE, OH 44092

LUBRIZOL CORP
C/O THE COMMERCIAL TRAFFIC CO
P O BOX 30382
CLEVELAND, OH 44130

LUBRIZOL CORP
GINGER SALINAS
41 TIDAL ROAD
DEER PARK, TX 77536

LUBRIZOL CORPORATION
155 FREEDOM RD
PAINESVILLE, OH 44077

LUBRIZOL CORPORATION
N.A. TRANSPORTATION DEPT.
P O BOX 158
DEER PARK, TX 77536-0158

LUCAS SUMITOMO BRAKES INC
1650 KINGSVIEW DRIVE
LEBABOB, OH 45036

LUCAS, PENELOPE J
112 HOLLYOKE ROAD
SOMERDALE, NJ 08083

LUCENT TECHNOLOGIES
5 WOODHOLLOW RD 2ND FLR
PARSIPPANY, NJ 07054

LUCENT TECHNOLOGIES
P O BOX 5332
NEW YORK, NY 10087-5332

LUCENT TECHNOLOGIES
P O BOX 26231
NEW YORK, NY 10087-6231

LUCENT TECHNOLOGIES
555 UNION BLVD BLDG 30 RM 24 W
ALLENTOWN, PA 18103

LUCENT TECHNOLOGIES
2525 N 12TH ST
READING, PA 19604

LUCENT TECHNOLOGIES
P O BOX 371358
PITTSBURGH, PA 15286-7358

LUCENT TECHNOLOGIES
P O BOX 9001077
LOUISVILLE, KY 40290-1077

LUCENT TECHNOLOGIES
P O BOX 27-850
KANSAS CITY, MO 64180

LUCISANO BROTHERS INC
RIVER ROAD
TULLYTOWN, PA 19007

LUCKETT, CHRISTOPHER T
P.O. BOX 93393
CLEVELAND, OH 44101-9713

LUCKSIN CANTAUE
1409 KETTLS AVE
LAKEWOOD, NJ 33805

LUCORE, ROY J
P.O. BOX 1204
CHANNELVIEW, TX 77530

LUDLOW COMPOSITES CORP
2100 COMMERCE CORP
FREMONT, OH 43420

LUDOUINA RAMOS
167 DAVIS ST
NEW BEDFORD, MA 02743

LUEKE, MICHAEL S
P.O. BOX 146
RANBURNE, AL 36273

LUIS LUCRA
4427 RAINER APT 230
IRVING, TX 75062

LUKJAN SUPPLY
4364 WEST 26TH STREET
ERIE, PA 16506

LUMBERYARD SUPPLY CO
5060 MANCHESTER AVE
ST LOUIS, MO 63110

LUMELITE PLASTICS
85 CHARLES COLMAN BLVD
PAWLING, NY 12564

LUMIERE INC.
4650 WASHINGTON AVENUE
NEW ORLEANS, LA 70125

LUND L LEVINE CONSTRUCTION ACC
876 NORTH ST
GREENWICH, CT 06831

LUNDIN, DAVE E
W3863 WOLTER ROAD
W SALEM, WI 54669

LUNDY, GREGORY
PONY EXPRESS INC.
1245 FRANCIS ST
LOCUST GROVE, GA 30248

LUNN SR, JEFFREY R
505 S SECOND STREET
STEELTON, PA 17113

LUNSFORD, MICHAEL S
1680 MILLVILLE AVE
HAMILTON, OH 45013

LUQMAN, ABDUS M
1671 NORRIS ST
CAMDEN, NJ 08104

LURAY CAVERNS CORP
970 US HWY 211 WEST
LURAY, VA 22835

LUSITANIA BAKERY
137 PARK RD
BLANDON, PA 19510

LUSK, KEVIN L
RR 01, BOX 930
DELBARTON, WV 25670

LUSTER PRODUCTS
1104 W 43 ST
CHICAGO, IL 60609

LUTGEN, KEITH
313 REVERE ROAD
MARLTON, NJ 08053

LUTHER DOUGLAS
713 BROWNSFROD ROAD
SCOTTSVILLE, KY 42164

LUZON OIL CO INC
P O BOX 1070
WOODRIDGE, NY 12789

LYDALL & FOULDS
615 PARKER STREET
PO BOX 151
MANCHESTER, CT 06045-0151

LYIN DISTRICT COURT
P O BOX 565
EDDYVILLE, KY 42038

LYLES, WAYNE T
131 CROSS DRIVE
SALISBURY, NC 28146

LYNCH EXHIBITS
7 CAMPUS DRIVE
BURLINGTON TOWNSHI, NJ 08016

LYNCH EXHIBITS
7 CAMPUS DRIVE
BURLINGTON TWP, NJ 08016

LYNCH METALS INC
1075 LOUSONS ROAD
UNION, NJ 07083

LYNCH, JOHNNY M
5506 FOREST AVE
PARMA, OH 44129

LYNCH, KAY S
2206 NEW ALBANY RD
CINNAMINSON, NJ 08077

LYNDHURST JUNIOR FOOTBALL ASSO
14 LIVINGSTON AVE
LYNDHURST, NJ 02071

LYNDHURST VIOLATIONS BUREAU
MUNICIPAL BUILDING
VALLEY BROOK AVE
LYNDHURST, NJ 07071

LYNN MALONE'S WRECKER & REPAIR
P O BOX 355
GREENEVILLE, TN 37744-0355

LYNN TETREAULT
JEVIC TRANSPORTATION INC
6 PIONEER DRIVE
NORTH OXFORD, MA 01537

LYNWOOD T THORPE JR
P O BOX 2378
HENDERSON, NC 27536

LYON DELL CHEMICAL
CASS
P O BOX 17600
ST LOUIS, MO 63178

LYON METAL PRODUCTS
P O BOX 671
AURORA, IL 60507

LYON, CYNTHIA A
3750 YELLOWSTONE DR
CINCINNATI, OH 45251

LYONDELL
PO BOX 3448
HOUSTON, TX 77001

LYONDELL CHEMICAL
10801 CHOATE RD
PASADENA, TX 77507

LYONS MAGNUS
1636 SO SECOND ST
FRESNO, CA 93702

LYONS MAGNUS
FILE #11952
PO BOX 60000
SAN FRANCISCO, CA 94160-1952

LYONS TOWN COURT
76 WILLIAM STREET
LYONS, NY 14489

LYONS, ROBERT
16034 VINE
HARVEY, IL 60426

LYONS, WILLIAM J
55 E.KINGS HIGHWAY APT.#710
MAPLE SHADE, NJ 08052

LYONS-MAGNUS
1636 S SECOND ST
FRESNO, CA 93702

M & B HANGERS
1313 PARKWAY DR SE
P O BOX 250
LEEDS, AL 35094

M & M PRODUCTS
4938 S ATLANTA RD STE 600
SMYRNA, GA 30080

M & M QUALITY GRINDING
6846 W 60TH PLACE
CHICAGO, IL 60638

M & M SAWS INC
P O BOX 1332
MORRISTOWN, TN 37814

M & M SPECIALTY BUILDING PRODU
4611 - B NEWAYGO ROAD
FORT WAYNE, IN 46808

M & R FUND RAISERS INC
106 N PLAINS IND RD
WALLINGFORD, CT 06492

M & W DISPLAY INC
2726 TOULOUSE ST
NEW ORLEANS, LA 70119

M A B PAINTS
231 LAKE DRIVE
NEWARK, DE 19702

M A BRUDER & SONS
600 REED ROAD
P O BOX 600
BROOMALL, PA 19008

M A GEDNEY CO
P O BOX 8
CHASKA, MN 55318

M A HANNA COLOR
789 NEW BRUNSWICK RD
SOMERSET, NJ 08873

M A HANNA COLOR
800 KENMAR INDUSTRIAL PK
CLEVELAND, OH 44147

M A HANNA ENGINEERED MATERIALS
177 MIKRON RD
BETHEHEM, PA 18020

M A HANNA RESIN
1 SCULLY RD
AYER, MA 01432

M A HANNA RESIN
600 S ROYAL RESIN
COPPELL, TX 75019

M A HANNA RESIN
909 AVENUE SOUTH
GRAND PRAIRE, TX 75050

M A HANNA RESIN DISTRIBUTION
10555 E 45TH AVE
DENVER, CO 80239

M A HANNA RESINS
990 EAST 107TH ST
LEMONT, IL 60439

M A HANNA RUBBER
LINDA BOOK
14330 KINSMAN ROAD
BURTON, OH 44021

M A HANNAH DISTRIBUTION
1 SCULLY ROAD
AYER, MA 01432

M A HERNING RESINS
18 RADCLIFFE RD
COMMACK, NY 11725

M A INDUSTRIES
KELLEY & DIVIDEND DR
PO BOX 2322
PEACHTREE CITY, GA 30269

M A SEMICOM PRODUCTS
43 SOUTH AVE
BLDG 1
BURLINGTON, MA 01803

M D STETSON INC
PO BOX 259
RANDOLPH, MA 02368

M D WHOLESALE
4385 E OLYMPIC BLVD
LOS ANGELES, CA 90023

M E I
P O BOX 1322
LAGRANGE PARK, IL 60525

M F & H TEXTILE
HWY 96 WEST
BUTLER, GA 31006

M F CACHAT
1391 WEST 110 ST
CLEVELAND, OH 44102

M F DAVID
8338 KENNETH AVE
SKOKIE, IL 60078

M G INTERNATIONAL INC
90 INTERNATIONAL PKWY
DALLAS, GA 30132

M HOLLAND COMPANY
PO BOX 125
NORTHBROOK, IL 60062

M I HOME PROD
336 MAGNOLIA IND PK
MILLEN, GA 30442

M LEE SMITH PUBLISHERS LLC
5201 VIRGINIA WAY
BRENTWOOD, TN 37024

M N P CORPORATION
P O BOX 189002
44225 UTICA RD
UTICA, MI 48318

M R CARRETTA
111 HOWARD BLVD SUITE 150
MT ARLINTON, NJ 07856

M S C INDUSTRIAL SUPPLY
151 SUNNYSIDE BLVD
PLAINVIEW, NY 11803

M S CARRIERS
P O BOX 30788
MEMPHIS, TN 38130

M T H ELECTRIC TRAINS
7020 COLUMBIA GATEWAY DR
COLUMBIA, MD 21046

M T I INSPECTION SERVICES
P O BOX 6999
COLORADO SPRINGS, CO 80934-6999

M W TRAILER PARTS
400 RISING SUN ROAD RD 2
BORDENTOWN, NJ 08505

M&E ENTERPRISE
P O BOX 83
YOUNGTOWN, AZ 85363-0083

M&M WORLDWIDE INC
1940-44 N W 82ND AVE
MIAMI, FL 33126

M&O INSULATION CO
P O BOX 759
HONEWOOD, IL 60430

M.A.T.S. MARYLAND DISTRICT COU
P O BOX 6676
ANNAPOLIS, MD 21401-0676

M.S. PLASTICS & PACKAGING CO
10 PARK PLACE BLDG #2-1A-2
BUTLER, NJ 07405

M3 MANCHESTER FINISHED GOODS
DIVISION OF MORVEN PARTNERS
117 COLONIAL RD
MANCHESTER, CT 06040

MA HANNA CO
4937 MILLS INDUSTRIAL PARK
NORTH RIDGEVILLE, OH 44039

MAADDAM SORGHUM MILLS
6495 E 132ND ST
LYNNVILLE, IA 50153

MAAS & ASSOCIATES INC
7651 WEST 41ST AVE
SUITE 201
WHEAT RIDGE, CO 80033

MAB PAINTS
698 PENCADER
NEWARK, DE 19702

MAC SPECIALTY COATINGS
212 N VIRGINIA AVE
CARNEYS POINT, NJ 08069

MAC DERMID
ATLAS TRAFFIC CONSULTANTS
18-52 COLLEGE POINT BLVD
FLUSHING, NY 11356

MAC PROMOTIONS
17520 W 12 MILE STE 101
SOUTHFIELD, MI 46076

MAC TOOLS
4635 HILTON CORPORATE DRIVE
COLUMBUS, OH 43232

MAC TOOLS
BURDETTE GASS
8743 W PAULINE RD
MONEE, IL 60049

MAC TOOLS - JERRY ALLEN
602 PYRAMID COURT
SO LAKE TAHOE, CA 96150

MAC VEN % FRANK AUSTIN
273 ROCKY CREEK ROAD
HAMPTON, GA 30228

MACADAMIA PROCESSING
200 PARK AVE
NEW YORK, NY 10166

MACAROS
6225 WESTFIELD AVE
PENNSAUKEN, NJ 08110

MACCO ADHESIVES
P O BOX 10007
NASHVILLE, TN 37224

MACDERMID EQUIPMENT INC
260 CLINTON STREET
SPRINGFIELD, VT 05156

MACDERMID GRAPHIC ARTS INC
5210 PHILLIP LEE DR
ATLANTA, GA 30366

MACDERMID IMAGING TECH
701 INDUSTRIAL DRIVE
MIDDLETOWN, DE 19709

MACDERMID INC
555 US HIGHWAY 1 SOUTH
ISELIN, NJ 08830

MACDERMID INC
245 FREIGHT STREET
WATERBURY, CT 06702

MACDERMID INC
526 HUNTINGDON AVE
WATERBURY, CT 06708

MACDONALD & WHITE VARNISH & PA
1106 WALKER ROAD
WINDSOR, ON N8Y2N
CANADA

MACDONALDS INDUSTRIAL PRODUCTS
2555 OAK INDUSTRIAL DRIVE NE
GRAND RAPIDS, MI 49505

MACHEMJCO INC
3933 DIAMOND LOCH W
FT WORTH, TX 76180

MACIAS, HECTOR
1616 S 16TH AVENUE
MELROSE PARK, IL 60160

MACIAS,HECTOR
1616 N 16TH AVE
MELROSE PARK, IL 60160

MACIOL, MARIUSZ P
7950 S RUTHERFORD
BURBANK, IL 60459

MACK MOLDING CO
608 WARM BROOK ROAD
ARLINGTON, VT 05250

MACK TRUCKS INC
7000 ALBURTIS TD
MACUNGIE, PA 18062-9631

MACK, MARK S
57 DARBY DR.
WHITE HAVEN, PA 18661

MACKAY MINNESOTA ENVELOPES
2100 ELM ST SE
MINNEAPOLIS, MN 55414

MACKENZIE NURSERYSUPPLY INC
3891 SHEPARD ROAD
P O BOX 322
PERRY, OH 44081

MACKENZIE, ROBERT H
174 CENTRAL ST.
BOX 3083
FRAMINGHAM, MA 01705

MACKERT, GREGORY A
4113 SHEFFIED
HAMMOND, IN 46327

MACKEY, DAVID A
45 E HAYES
NORTHLAKE, IL 60164

MACKISSIC INC
P O BOX 111
PARKER FORD, PA 19457

MACLEAN POWER SYS BETHEA POWER
3098 PELHAM PKWY
PELHAM, AL 35124

MACLIN, WAYMON
1307 W 61ST AVE
MERRILLVILLE, IN 46410

MACMILLAN BLOEDEL PACKAGING,IN
4001 CARMICHAEL RD STE 300
MONTGOMERY, AL 36106

MACNEAL OCCUPATIONAL HEALTH SE
135 S LASALLE DEPT 2393
CHICAGO, IL 60674

MACOMB DUPLICATINGBG CO
28721 UTICA RD
ROSEVILLE, MI 48066

MACOMB FIRE DOOR COMPANY
28540 UTICA RD
ROSEVILLE, MI 48000

MACROMEDIA INC
P O BOX 465
PRESTON, WA 98050

MADALENA O'CONNOR
JEVIC TRANSPORTATION
335 DELANCY STREET
NEWARK, NJ 07105

MADDEN ENTERPRISES
3708 N W PHINNEY BAY DR
BREMERTON, WA 98312

MADDOCKS ENGINEERING
84 ROYAL RD
GUELP, ON N1H163
CANADA

MADDUX SUPPLY COMPANY
P O BOX 6968
RICHMOND, VA 23230

MADICK, JOSEPH R
P.O. BOX 55171
VELANCIA, CA 91385

MADISON SQUARE GARDEN
SUBSCRIPTION& GROUP SALES DEPT
2 PENNSYLVANIA PLAZA
NEW YORK, NY 10121

MADONNA FINISHES
2320 BIRMINGHAM CT
JARRETTSVILLE, MD 21084

MAFCO WORLDWIDE CORP
3RD ST & JEFFERSON AVE
CAMDEN, NJ 08104

MAGDOLAN KISS
14 TINKER DRIVE
WINDSOR LOCKS, CT 06096

MAGEE, JOHN C
413 LEAF AVENUE
BELLMAWR, NJ 08031

MAGELLAN LOGISTICS
P O BOX 188
MAPLE SHADE, NJ 08052

MAGIC DOLLAR INC
15799 LAKECHORE BLVD
CLEVELAND, OH 44110

MAGIC MOMENTS CHARTERS
2392 ABBE ROAD
SHEFFIELD VILLAGE, OH 44054

MAGIC TILT TRAILERS INC
2161 LIONS CLUB RD
CLEARWATER, FL 33764

MAGIC VALLEY DOOR
PO BOX 2788
TWIN FALLS, ID 83338

MAGISTERIAL CIDTRICT COURT 41-
17 CHERRY ST
DUNCANNON, PA 17020

MAGISTERIAL COURT 23-2-03
10 FAIRLANE ROAD
READING, PA 19606

MAGISTERIAL COURT NO 32-1-36
526 WEST RIDGE ROAD
LINWOOD, PA 19061

MAGISTERIAL DIST 15-5-04
P O BOX 669
AVONDALE, PA 19311

MAGISTERIAL DIST NO 11-3-08
62 MAFFET STREET
PLAINS, PA 18702

MAGISTERIAL DIST NO 15-3-07
714 W MAIN STREET
PARKESBURG, PA 19365

MAGISTERIAL DIST NO 39-3-03
P O BOX 18
ORRSTOWN, PA 17244

MAGISTERIAL DIST NO 49-3-02
420 HOLMES STREET
1ST FLOOR WILLOWBROOK BLDG
BELLEFONTE, PA 16823

MAGISTERIAL DISTRICT NUMBER 1
305 S 3RD STREET
OXFORD, PA 19363

MAGISTERIAL DISTRICT 05-02-02
439 PERRY HIGHWAY
PITTSBURGH, PA 15229

MAGISTERIAL DISTRICT 07-1-03
3030 BATH ROAD
BRISTOL, PA 19007

MAGISTERIAL DISTRICT 54-3-02
315 MAIN ST
REYNOLDSVILLE, PA 15851

MAGISTERIAL DISTRICT COURT 09-
507 N YORK ST
MECHANICSBURG, PA 17055

MAGISTERIAL DISTRICT COURT 11-
CITY HALL
35 BROAD ST
PITTSTON, PA 18640

MAGISTERIAL DISTRICT NO 40-3-
12 WEST MARKET STREET
BLAIRSVILLE, PA 15717

MAGISTERIAL DISTRICT NO 02-307
2 CARDINAL DRIVE
STEVENS, PA 17578

MAGISTERIAL DISTRICT NO 05-3-0
610 CHARTIERS AVE
MCKEES ROCK, PA 15136

MAGISTERIAL DISTRICT NO 05-3-0
MARY A CECONE
104 LINDEN AVE
MCKEES ROCKS, PA 15136

MAGISTERIAL DISTRICT NO 12-01-
1520 WALNUT STREET
HARRISBURG, PA 17103

MAGISTERIAL DISTRICT NO 15-2-0
P O BOX 501
35 EAST UWCHIAN AVE
SUITE 322
LIONSVILLE, PA 19353

MAGISTERIAL DISTRICT NO 15-2-0
1558 PAOLI PIKE
WEST CHESTER, PA 19380

MAGISTERIAL DISTRICT NO 16-3-0
121 E UNION ST STE 100
SOMERSET, PA 15501

MAGISTERIAL DISTRICT NO 18-03-
309 AMSERLER AVE STE 1
SHIPPENVILLE, PA 16254

MAGISTERIAL DISTRICT NO 18-3-0
BOX 519
KNOX, PA 16232

MAGISTERIAL DISTRICT NO 31-2-0
1375 CHESTNUT STREET #2
EMMAUS, PA 18049

MAGISTERIAL DISTRICT NO 31-3-0
203 ROUTE 100 SOUTH
ALLENTOWN, PA 18106

MAGISTERIAL DISTRICT NO 35-3-0
1780 SANDY LAKE GROVE CITY ROA
JACKSON CENTER, PA 16133

MAGISTERIAL DISTRICT NO 35-3-0
1780 SANDY LAKE GROVE CTY RD
JACKSON CENTER, PA 16133

MAGISTERIAL DISTRICT NO 36-3-0
513 11TH STREET
NEW BRIGHTON, PA 15066

MAGISTERIAL DISTRICT NO 37-3-0
104 SOUTH MAIN STREET
SHEFFIELD, PA 16347

MAGISTERIAL DISTRICT NO 38-02-
307 MAIN ST
EAST GREENVILLE, PA 18041

MAGISTERIAL DISTRICT NO 47-3-0
3652 PORTAGE STREET
PORTAGE, PA 15946

MAGISTERIAL DISTRICT NO. 46-3-
650 LEONARD ST
CLEARFIELD, PA 16850

MAGISTERIAL DISTRICT NO06-3-08
P O BOX 157
E SPRINGFIELD, PA 16411

MAGISTERIAL DISTRICT NO12-3-05
7810 ALLENTOWN BLVD
HARRISBURG, PA 17112

MAGISTERIAL DISTRICT NUMBER 10
P O BOX 543
STATION STREET
KILGORE, TX 75662

MAGISTERIAL DISTRICT NUMBER 30
307 MAIN STREET
EAST GREENVILLE, PA 18041

MAGISTERIAL DISTRICT NUMBER 43
BOX 1127
MARSHALLS CREEK, PA 28335

MAGISTERIAL DISTRICT OFFICE 05
295 MILLER'S RUN ROAD
BRIDGEVILLE, PA 15017

MAGISTRATE B H ERVIN
114 SPRINGS ST
FORT MILL, SC 29715

MAGISTRATE COURT
1451 OVERLAND AVE
BURLEY, ID 83318

MAGISTRATE COURT
7180 BARRISTER
BOISE, ID 83704

MAGIX ENTERTAINMENT CORP
11400 W OLYMPIC BLVD
SUITE 450
LOS ANGELES, CA 90064

MAGNA ELECTRIC SUPPLY CO INC
15644 SO CICERO AVE
OAK FOREST, IL 60452

MAGNA VISUAL SYSTEMS
9400 WATSON RD
ST LOUIS, MO 63126

MAGNATAG PRODUCTS
2031 O'NEILL ROAD
MACEDON, NY 14502-8953

MAGNESIUM ELECTRON
500 POINT BREEZE RD
FLEMINGTON, NJ 08822

MAGNETEK
WILLIAMS & ASSOC
405 EAST 78TH STREET
BLOOMINGTON, MN 55420

MAGNI INDUSTRIES INC
300 PARK ST
SUITE 360
BIRMINGHAM, MI 48009

MAGNUM FORCE
6640 APACHE WAY
WEST CHESTER, OH 45069

MAGNUM LTL INC
PO BOX 2023
FARGO, ND 58107-2023

MAGNUM PRODUCTS
918 KNOPF ROAD
BERLIN, WI 54923

MAGRUDER COLOR CO
TRANS AUDIT INC
15 MYERS CORNERS RD
WAPPINGERS FALLS, NY 12590

MAGRUDER COLOR COMPANY
1029 NEWARK AVE
ELIZABETH, NJ 07208

MAGRUDER, RICHARD L
3514 173RD PL.
LANSING, IL 60438

MAHABIR, DAYBEE
57 SPRING STREET
PASSAIC PARK, NJ 07055

MAHANNA COLOR
3160 NEIL ARMSTRONG DR
EAGEN, MN 55124

MAHER, DANIEL
1612 RHAWN STREET
PHILADELPHIA, PA 19111

MAHLE PARR FILTER SYSTEMS INC
3001 MCKINLEY AVE
P O BOX 35068
DES MOINES, IA 50315

MAHLMAN, KENNETH W
801 SOMERDALE ROAD
VOORHEES, NJ 08043

MAHOGANY COMPANY
P O BOX 99
5450 ATLANTIC AVE
MAYS LANDING, NJ 08330

MAHONING PAINT CORP
653 JONES ST
PO BOX 1282
YOUNGSTOWN, OH 44501

MAHR, BRADLEY A
7552 SARAH DRIVE
DENVER, NC 28037

MAI LOGISTICS, INC.
PO BOX 4747
TOMS RIVER, NJ 08754

MAICO INDUSTRIES INC
P O BOX 24
ELLSWORTH, KS 67439

MAIL WELL ENEVELOPE
P O BOX 37007
JACKSONVILLE, FL 32236

MAIL WELL ENVELOPE
5655 WEST 73RD ST
CHICAGO, IL 60638

MAIL WELL LABEL
P O BOX 3637
OMAHA, NE 68103

MAILMEN INC
15 ENTER LANE
HAUPPAUGE, NY 11788

MAIN ELECTRIC SUPPLY CO
6700 S MAIN STREET
LOS ANGELES, CA 90003

MAIN LINE PERSONNELL SERVICES
100 PRESIDENTIAL BLVD
P O DRAWER 448
BALA CYNWYD, PA 19004

MAIN PAPER & PACKAGING INC
P O BOX 471942
CHARLOTTE, NC 28247

MAIN TAPE COMPANY
2 HANCE AVE
TINTON FALLS, NJ 07724

MAIN TAPE COMPANY
1 CAPITOL DR
BUILDING 1
CRANBURY, NJ 08512

MAINE DEHUMIDIFICATION CO INC
23 UPTON STREET
PEABODY, MA 21960

MAINE DISTRICT COURT
CHASE POND ROAD
P O BOX 770
YORK, ME 03909-0770

MAINE DISTRICT COURT
145 STATE STREET
AUGUSTA, ME 04333

MAINE DISTRICT COURT
RRI BOX 310
BATH, ME 04530

MAINE TRAILER SALES
PO BOX 201
BANGOR, ME 04402

MAINE TURNPIKE AUTHORITY
430 RIVERSIDE STREET
PORTLAND, ME 04103

MAINLINE INFORMATION SYSTEMS
P O BOX 402989
ATLANTA, GA 30384

MAINTAINCO INC
65 EAST LEUNING STREET
PO BOX 1785
SO HACKENSACK, NJ 17606-0385

MAIS, OSWALD
1218 E 88 ST
BROOKLYN, NY 11236

MAJOR SUPPLY
3776 LAKE PACK DR
SUITE 200
COVINGTON, KY 41017

MAJOR SUPPLY
P O BOX 491934
FT LAUDERDALE, FL 33349

MAJOR SUPPLY INC
5400 NW 35TH TERRACE
FT LAUDERDALE, FL 33349

MAJOR, EDWARD C
1107 HICKORY STREET
DELANCO, NJ 08075

MAJURI, JOSEPH A
418 CHESTNUT ST.
WILLIAMSTOWN, NJ 08094

MAKI ELECTRICAL
100 NORTH ST
WORCHESTER, MA 01605

MALAVE, ANGEL M
14506 RAINBOW AVE.
CLEVELAND, OH 44111

MALCO PRODUCTS
DISTRIBUTION DATA INC
P O BOX 818019
CLEVELAND, OH 44181

MALCO PRODUCTS INC
P O BOX 892
BARBERTON, OH 44203

MALCOLITE CORP
590 MONTEREY PASS RD
MONTEREY PARK, CA 91754

MALCOLM, JOHN
1235 HAMPTON AVE.
MORGANTOWN, WV 26505

MALCOLM, NANCY
1235 HAMPTON AVE.
MORGANTOWN, WV 26505

MALCOMB, RICKEY D
1432 CLEAR CREEK DRIVE
MONROE, NC 28110

MALHEUR COUNTY JUSTICE COURT
728 S W 4TH AVE
ONTARIO, OR 97914

MALIK MOHAMMAD
6431 N DAMEN
CHICAGO, IL 60645

MALINEK, JAMES W
3705 TERRANCE FERRY DR
JOLIET, IL 60431

MALISSA, JAMES M
2465 GRANDALE DRIVE
CUMMING, GA 30041

MALLADY, WILLIAM M
6N718 WATSEKA
ST CHARLES, IL 60174

MALLARD CREEK POLYMERS
P O BOX 667
PORT NECHES, TX 77651

MALLARD CREEK POLYMERS INC
14700 MALLARD CREEK RD
CHARLOTTE, NC 28273

MALLEK, DAVID C
7581 HWY 66
ROSHOLT, WI 54473

MALLETT, ROBERT
31 KANABE DRIVE
WESTHAMPTON, NJ 08060

MALLINCKRODT
SOFTWARE SOLUTIONS
UNLIMITED INC
10250 SW GREENBURG STE 300
PORTLAND, OR 97223

MALONE, BRIAN A
212 BURLINGTON AVE APT B
DELANCO, NJ 08075

MALONEY TRANSPORT LTD
SLOT W
P O BOX 66793
CHICAGO, IL 60666-0973

MALONEY, EMMET T
31 EMPIRE LANE
WILLINGBORO, NJ 08046

MALOOF & BROWNE, AS ATTORNEYS
19 FULTON STREET, SUITE 404
NEW YORK, NY 10038-2100

MAMARIL, SEAN J
1233 CANNONBALL WAY
INDEPENDENCE, KY 41051

MAN-DOOR CORP
59-50 54TH ST
MASPETH, NY 11378

MANA MANUFACTURING
133 WILLIAMS DR
RAMSEY, NJ 07446

MANA PRODUCTS INC
32-02 QUEENS BLVD
LONG ISLAND CITY, NY 11101

MANAGED PRESCRIPTION PROGRAM
10860 MAVINEE DR
ORO VALLEY, AZ 85737

MANAGED PRESCRIPTON PROGRAM
1777 WEST ST MARYS RD
TUCSON, AZ 85745

MANCHESTER INDUSTRIES
PO BOX 38149
RICHMOND, VA 23231

MANCHESTER ORTHO SURGERY
36 HAYNES ST
MANCHESTER, CT 06040

MANCOR PA INC
160 OLIN WAY
ALLENTOWN, PA 18106

MANDALA SCREEN PRINTING
950 E 250N
WINAMAC, IN 46996

MANDARIN SOY SAUCE
419 NORTH STREET
MIDDLETOWN, NY 10940

MANDY LATONICK
JEVIC TRANSPORTATION
DELANCO, NJ 08075

MANE USA
60 DEMAREST DR
WAYNE, NJ 07470

MANFRED MCDANIEL
164 GARIBALIDI AVE
LODI, NJ 07644

MANGANO, NEAL
1153 JEFFERSON AVE
BELLMAWR, NJ 08031

MANHATTAN BAGEL
13 WEST CAMDEN AVE
MOORESTOWN, NJ 08057

MANHATTAN BAGEL
195 RT 130 & CINNAMINSON AVE
CINNAMINSON, NJ 08077

MANHATTAN PRODUCTS INC
333 STARKE ROAD
CARLSTADT, NJ 07072

MANHATTAN/CDT
6605 ROXBURGH STE 200
HOUSTON, TX 77041

MANHATTCO PRODUCTS INC
406 BLOOMFIELD DR
BERLIN, NJ 08009

MANHATTEN AMERICAN TERRAZZO ST
P O BOX 7
STALEY, NC 27355

MANICARETTI FOODS INC
TYLER DISTRIBUTION CENTER
8 1 CORN RD
DAYTON, NJ 08810

MANICKE, JOHN M
17513 EAST 2880 N ROAD
ALVIN, IL 61811

MANIER & HEROD
2200 ONE NASHVILLE PL
150 FOURTH AVE. NORTH
NASHVILLE, TN 37219

MANITOULIN TRANSPORT
GORE BAY PO BOX 390
HWY 540B
ONTARIO, ON POP 1H0
CANADA

MANNAL DIMARCO, MEGAN P
4138 HARBOUR DR.
PALMYRA, NJ 08065

MANNER RESINS
105 EASTERN AVE
ANNAPOLIS, MD 21403

MANNESMANN DEMATIC
507 PLYMOUTH AVE NE
GRAND RAPIDS, MI

MANNIES VENDING
80 MILLTOWN ROAD
UNION, NJ 07083

MANNING MATERIALS CORP
680 BEN FRANKLIN PARKWAY
P O BOX 250
BIRDSBORO, PA 19508

MANNINGTON LAMINATE FLOORS
P O BOX 30
SALEM, NJ 08079

MANNINGTON WOOD FLOORS
1327 LINCOLN DR
HIGH POINT, NC 27260

MANNY'S THE ORIGINAL SPORTS RE
110 MOONACHIE AVENUE
MOONACHIE, NJ 07074

MANPOWER TEMPORARY SERVICES
BOX 68-6003
MILWAUKEE, WI 53267-6003

MANSET MARINE SUPPLY
20 NEW COUNTY RD
ROCKLAND, ME 04841

MANSET MARINE SUPPLY
20365 PROGRESS DR
STRONGSVILLE, OH 44136

MANSFIELD MUNICIPAL COURT
P O BOX 1228
MANSFIELD, OH 44901

MANSFIELD PAINT CO
169 W LONGVIEW AVE
PO BOX 988
MANSFIELD, OH 44901

MANSFIELD PLUMBING
150 FIRST STREET
PERRYSVILLE, OH 44864

MANSFIELD SANITARY INC
150 FIRST ST
PERRYVILLE, OH 44864

MANSFIELS WASTE TREATMENT CENT
80 HILL ST
NORTON, MA 08766

MANTROSE & HOUSER
113 OLIVE ST
ATTLEBORO, MA 02703

MANTROSE HAEUSER
1175 POST RD E
WEST PORT, CT 06880

MANUAL VEIRA
2500 J PLACE
UNION, NJ 07083

MANUEL PEREZ
5128 NORTHERN
KANSAS CITY, MO 64133

MANUFACTURERS' NEWS INC
1633 CENTRAL ST
EVANSTON, IL 60201-1569

MANUFACTURES CLEARING HOUSE IN
710 S MAIN ST
CAMBRIDGE, MN 55008

MANUTIQUE PAPERS
453 S MACKINAC AVE
MANUTIQUE, MI 49854

MANVILLE MFG
342 ROCKWELL AVE
PONTIAC, MI 48341

MAP GROUP
P O BOX 10182
CHICAGO, IL 60606

MAP LOGISTICS INC
2030 ROBERTS POINTE DR
WINDERMERE, FL 34786

MAP TRANSPORTATION
2575 AMERICAN LANE
ELK GROVE VILLAGE, IL 60007

MAPLEHURST FARMS
3745 FARNSWORTH STREET
INDIANAPOLIS, IN 46241

MAR LEN PRINTING
100 GULF ST
MILFORD, CT 06460

MAR-KAL PRODUCTS CORP
105 WALNUT ST
MONTCLAIR, NJ 07042

MARATHON ABRASIVE
ROUTE 4 BOX 656B
JAMES F WHERRY ROAD
CHESTER, SC 29706

MARATHON ABRASIVES
2928 JAMES WHERRY RD
CHESTER SC, SC 29706

MARATHON INDUSTRIAL FRICTION C
325 W 16TH ST
NEW YORK, NY 10011

MARBURGH, DANIEL C
8450 VANGUARD LANE
INDIANAPOLIS, IN 46239

MARCAL PAPER MILLS
5401 S WESTERN BLVD
CHICAGO, IL 60609

MARCAL PAPER MILLS
5401 S WESTERN BLVD
CHICAGO, IL 60609-5488

MARCH TRANSFER DISTRIBUTION CO
199 PANAMA STREET SEC A B
PORT NEWARK, NJ 07114

MARCHEM DUBLON
84 WAYDELL STREET
NEWARK, NJ 07105

MARCONI DATA SYSTEMS
1855 ESTES AVE
ELK GROVE, IL 60007

MARCOR
246 COCKEYSVILLE RD
HUNTVALLEY, MD 21030

MARCUS PAINT CO
235 E MARKET ST
LOUISVILLE, KY 40202

MARCY ENTERPRISES, INC.
P O BOX 1322
LAGRANGE PARK, IL 60526

MARDALE
1120 GLEN ROCK AVE
WAUKEGAN, IL 60085

MARIA CUTILLO
JEVIC TRANSPORTATION INC
P O BOX 5157
DELANCO, NJ 08075

MARIA LEPEDA
2822 NORTH MOBILE STREET
CHICAGO, IL 60634

MARIE MOLITOR
JEVIC TRANSPORTATION INC
P O BOX 5157
DELANCO, NJ 08075

MARIE PIPPIN
JEVIC TRANSPORTATION
P O BOX 5157
DELANCO, NJ 08075

MARIETTA AMERICAN
11170 GREEN VALLEY DRIVE
OLIVE BRANCH, MS 38654

MARIETTA FENCE CO INC
486 MANGET ST
MARIETTA, GA 30060

MARIETTA HASSETT
16 FIELDSTONE DRIVE
HOLLAND, PA 18966

MARIN, JESUS
5128 W 23RD STREET
CICERO, IL 60804

MARINA CARTAGE
4450 SOUTH MORGAN
CHICAGO, IL 60609

MARINE & INDUSTRIAL SUPPLIES
8330 HARRY HINES BLVD
DALLAS, TX 75235

MARINE EQUIPMENT & SUPPLY
1401 METROPOLITAN AVE
THOROFARE, NJ 08086

MARINO TECHNOLOGIES
13260 N W 45TH AVE
OPA-LOCKA, FL 33054

MARINO/WARE
400 METUCHEN RD
SOUTH PLANFIELD, NJ 07080

MARION ENVIRONMENTAL INC
1914 POLYMER DR
CHATTANOOGA, TN 37421

MARION W TAYLOR
JUSTICE OF THE PEACE PCT 4
209 SOUTH TEEL DR
DEVINE, TX 78016

MARISCELLA VALENCIA AND CRUMLE
P O BOX 4488
ASHEBORO, NC 27204

MARISELA REYES VALENCIA
2302 W MEADOWVIEW RD STE 207
GREENSBORO, NC 27407

MARITIME PETRO CHEM CLINIC
2100 HWY 365
NEDERLAND, TX 77627

MARJAM SUPPLY
995 S CHAPEL ST
NEWARK, DE 19711

MARJAM SUPPLY CO
885 CONKLIN ST
FARMINGDALE, NY 11735

MARK BOYD
IRON MAN TOOLS
18 NEWELL PASS
WILLINGBORO, NJ 08046

MARK CASIANO
604 RIDGEWOOD RD
MAPLEWOOD, NJ 07040

MARK DENIO
JEVIC TRANSPORTATION INC
P O BOX 5157
DELANCO, NJ 08075

MARK DEVENNEY
JEVIC TRANSPORTATION
P O BOX 5157
DELANCO, NJ 08075

MARK ENGLAND
JEVIC TRANSPORTATION
3010 E CRESENTVILLE RD
WESTCHESTER, OH 45069

MARK G BERUGE
27 SMITH AVE
METHUEN, MA 01844

MARK JOHNS TRANSMISSIONS
153 WALNUT STREET
WEIRTON, WV 26062

MARK KNAGGS
308 GOLDEN COURT
CONTON, GA 30114

MARK MARTINS J-MAR EXPRESS, IN
PO BOX 9198
SEARCY, AR 72145-9198

MARK MISSIGMAN
426 ROCKWAY RD
CATONSVILLE, MD 21228

MARK PONKO
1982 WINCHESTER TRAIL
ROMEOVILLE, IL 60446

MARK RESTORATION SERVICE INC
1257 DEKALB PIKE
BLUE BELL, PA 19422

MARK STEINER
7036 WOOD THRUSH DR
LANHAM, MD 20706

MARK STREET
R # 2 BOX 102
ROMNEY, IN 47981

MARK TRANSPORTATION
965 RIDGE LAKE BLDV STE 103
MAMPHIS, TN 38120

MARK TRANSPORTATION
965 RIDGE LAKE BLVD
SUITE 103
MEMPHIS, TN 38120

MARK TRAPASSO
505 HEMLOCK HILL DR
TOM SRIVER, NJ 08753

MARK VII TRANSPORTATION
965 RIDGE LAKE BLVD
SUITE 103
MEMPHIS, TN 38120

MARK WEST/MAC TOOLS DISTRIBUTO
520 HWY 29 SOUTH
NEWMAN, GA 20152

MARK WESTWATER
P O BOX 5157
DELANCO, NJ 08075

MARK WILLIAMS
1106 CASA SOLANA DRIVE
WHEATON, IL 60187

MARK- LYNN INDUSTRIES INC
P O BOX 278
BREMEN, GA 30110

MARKAL FINISHING COMPANY
400 BOSTWICK AVE
BRIDGEPORT, CT 06605

MARKER JR, JOHN T
36 JENNIFER LANE
BURLINGTON, NJ 08016

MARKET DATA GROUP
1083 N COLLIER BLVD #377
MARCO ISLAND, FL 33937

MARKET MONEY INC
DBA SURPLUS OUTLET
100 W LAKE STREET
WAYZATA, MN 55391

MARKETING & SALES ESSENTIALS
LAGROU DIST SYSTEM INC
1800 S WOLF RD
DES PLAINES, IL 60018

MARKETING & SALES ESSENTIALS
P O BOX 3748
BLAINE, WA 98231

MARKETING ALTERNATIVES
3721 VENTURA DR STE 180
ARLINGTON, IL 60004

MARKETING IV
398 W WRIGHWOOD
ELMHURST, IL 60126

MARKEY, JOHN V
605 LAUREL COURT
BENSALEM, PA 19020

MARKHAM BOYS LEAGUE
P O BOX 0096
MARKHAM, IL 60426

MARKHAM HOSPITALITY INC
2850 W 159TH ST
MARKHAM, IL 60426

MARKLE, CHESTER R
1420 SUSSEX ROAD
BALTIMORE, MD 21221

MARKSON ROSENTHAL & COMPANY IN
301 SYLVAN AVE
ENGLEWOOD CLIFFS, NJ 07632

MARKUM, CLIFFORD L
957 CREED WRIGHT RD
WALLING, TN 38587

MARLATT, MICHAEL
232 BLACKBERRY LANE
FRANKLIN, PA 16323

MARLATT, MICHAEL M
232 BLACKBERRY LN
FRANKLIN, PA 16323

MARLBORO TOWNSHIP POLICE DEPT
1979 TOWNSHIP DRIVE
MARLBORO, NJ 07746

MARLEEN LEISING
47-52 SOUTH 450 EAST
RUSHVILLE, IN 46173

MARLENE D JACKSON
12 LYNN DR
BURLINGTON, NJ 08016

MARLIN CHEMICAL PRODUCTS
A R BROKERS
112 4 FLECHA LN
LAREDO, TX 78045

MARLIN LEASING CORP
P O BOX 13604
PHILADELPHIA, PA 19101-3604

MARLINN RESTAURANT SUPPLY
8019 BELAIR ROAD, STE 6
BALTIMORE, MD 21236

MARLITE
80 NEWFIELD RD
RARITAN CENTER
EDISON, NJ 08817

MARLITE
A F S LOGISTICS
P O BOX 4448
PITTSBURGH, PA 15205

MARLITE CORP
202 HARGER ST
DOVER, OH 44622

MARLITE INTERNATIONAL
9010 SW 137TH AVE
#215
MIAMI, FL 33186

MARLOW, CONNELL, VALERIUS, ABRAMS, LOWE
GROVE PROFESSIONAL BUILDING, STE. 200
MIAMI, FL 33133-3776

MAROLF, STEVEN D
116 W FIRST ST PO BOX 177
WILTON, IA 52778

MARON, LOUIS
507 BRUCE AVE.
ALBION, NJ 08758

MARON, LOUIS F
72 ILLINOIS AVE
WARETOWN, NJ 08758

MAROUS & COMPANY
116 S PROSPECT AVE STE 200
PARK RIDGE, IL 60068

MAROZZI, DEBORAH A
53 SANDY BROOKE DR
LANGHORNE, PA 19047

MARQUEZ, DAISY
12114 CALLE SOMBRA #97
MORENO VALLEY, CA 92557

MARQUIE RADIATOR
JAROFF CUSTOM ENTRYWAYS INC
145 HUDSON ST
NEW YORK, NY 10013

MARRERO, DAVID
18601 FERNCLIFFE AVE
CLEVELAND, OH 44135

MARRICK J WETZLER
120 CARNIE BLVD STE 4
VOORHEES, NJ 08043

MARRIOTT
1775 PLEASANT HILL ROAD
AT CRESTWOOD
DULUTH, GA 30136

MARRONES INC
P O BOX 600
PITTSBURG, KS 66762

MARROQUIN, BRENDA L
11418 CEDARWOOD
HUMBLE, TX 77338

MARROW, DON S
66 CAYUGA RD.
BORDENTOWN, NJ 08505

MARS INC D/B/A ACE MUSIC CENTE
5300 N POWERLINE RD
FT LAUDERDALE, FL 33309

MARSH & MCLENNAN INC
THREE PARKWAY
PHILADELPHIA, PA 19102

MARSH USA INC
P O BOX 371237
PITTSBURGH, PA 15251-7237

MARSH USA INC
59 PARK PLACE
APPLETON, WI 54915-8230

MARSH USA INC
NW 8622
P O BOX 1450
MINNEAPOLIS, MN 55485-8622

MARSH USA INC
P O BOX 96460
CHICAGO, IL 60693-6460

MARSH USA INC
LEBA HUMPHREY
1560 SAWGRASS CORPORATE PKWY STE 300
FORT LAUDERDALE, FL 33323-4146

MARSH USA INC
ATTN: LEBA HUMPHREY
1560 SAWGRASS CORPORATE PKWY
SUITE 300
FT LAUDERDALE, FL 33323-4146

MARSH-KRAUS, MEGAN L
223 EAST 4TH ST
FLORENCE, NJ 08518

MARSHALL DISTRIBUTING
4162 DOERR RD
CASS CITY, MI 48726

MARSHALL DISTRICT COURT
1101 MAIN ST
BENTON, KY 42025-1499

MARSHALL LEATHER FINISHING
43 45 WOOSTER ST
NEW YORK, NY 10013

MARSHALL MULCH CO
17 DUCK COVE RD
WEST GARDINER, ME 04345

MARSHALL SALON SERVICE
629 PALMYRA RD
DIXON, IL 61021

MARSHALL'S GIFTS
9 SAINT MIHIEL DRIVE
DELRAN, NJ 08075

MARSHALL, PHILLIP M
448 SOUTH MAIN ST.
WOODSTOWN, NJ 08098

MARSHALL, WILLIAM J
3906 GREEN GARDEN
ROAD
ALIQUIPPA, PA 15001

MARSON/CREATIVE FASTENER
44 CAMPANELLI PKWY
STOUGHTON, MA 02072

MARTEN PORTABLE BUILDINGS
1540 ROBINSON HILL RD
STONEFORT, IL 62987

MARTI, WAYNE M
2663N 1900 E ROAD
MARTINTON, IL 60951

MARTIN ALLOYS CORP
401 PENNSYLVANIA AVENUE
P O BOX 1217
LINDEN, NJ 07036

MARTIN GLASS,INC.
3027 6TH AVE SOUTH
BIRMINGHAM, AL 35233

MARTIN LIMESTONE
P O BOX 550
BLUE BALL, PA 17506

MARTIN OFFICE SUPPLY CO INC
3945 CHESAPEAKE DRIVE
CHARLOTTE, NC 28216

MARTIN ROSENTHAL ASSOCIATES
1608 WALNUT STREET STE 901
PHILA, PA 19103

MARTIN VITOVITCH
20 VILLAGE RD
KENDALL PARK, NJ 08824

MARTIN, CASEY M
17143 VALLEY DR
TINLEY PARK, IL 60477

MARTIN, DERRICK
12508 S JUSTINE
CALUMET PARK, IL 60827

MARTIN, JUNIOR D
501 MARTIN CIRCLE APT A
KANNAPOLIS, NC 28081

MARTIN, KENT M
558 NAOMI AVENUE
WOODBURY, NJ 08096

MARTIN, RAYMOND
28 PLUM RD
NORTH GROSVENORDALE, CT 06225

MARTIN, RAYMOND F
28 PLUM ROAD
NORTH GROSVENORDALE, CT 06255

MARTIN, STEVEN J
6206 HUNTINGCREEK DR
RICHMOND, VA 23237

MARTIN, TATE, MORROW
THE FALLS BLDG. - SUITE 1100
22 NO. FRONT ST.
MEMPHIS, TN 38103-1182

MARTINEZ GONZALEZ Y CIA SC
BALIARDO # 28 Y #36
NOGALES, SO,
MEXICO

MARTINEZ, ALFONSO
4134 GREAT FOREST
HUMBLE, TX 77346

MARTINEZ, BRIANNA M
8469 SHEPPARD RD
PENNSAUKEN, NJ 08110

MARTINEZ, JERRY L
189 AUTUMN SONG DR
NEBO, NC 28761

MARTINEZ, KARINA N
1119 WOODCHASE DR.
PEARLAND, TX 77581

MARTINEZ, MARTIN M
3318 COUNTY ROAD LOT16
PEARLAND, TX 77584

MARTINEZ, PAUL M
2003 MAYFIELD VILLA
DRIVE APT 16104
ARLINGTON, TX 76014

MARTINEZ, RICHARD A
14010 UTOPIA
SUGARLAND, TX 77478

MARTINS K 9 FORMULA LTD
224 GLEN COVE AVE
GLEN COVE, NY 11542

MARTRAC
650 WINTER AVE
PARAMUS, NJ 07652

MARTRAC
980 HAMMOND DR
ATLANTA, GA 30328

MARVIN GRIMES
11202 N 112TH E AVE
OWASSO, OK 74055

MARVIN J SMITH
521 SOUTH RIG A ROAD
TOCCOA, GA 30577

MARY DICICCO ESQ
5 WAYNE VALLEY RD
ARMONK, NY 10501

MARY ELLEN RUSSELL
JEVIC TRANSPORTATION
P O BOX 5157
DELANCO, NJ 08075

MARY EVANS-CAREY
JEVIC TRANSPORTATION
P O BOX 5157
DELANCO, NJ 08075

MARY I ENTERTAINMENT AGENCY IN
997 LINCOLN ROAD
MULLICA HILL, NJ 08062

MARY PIERCE
3435 S 58TH ST
MILWAUKEE, WI 53219

MARY POWEL 1 & HERBERT MAXEY
P O BOX 4740
LYNCHBURG, VA 24502

MARY SHANAHAN
JEVIC TRANSPORTATION
P O BOX 5157
DELANCO, NJ 08075

MARYLAND DISTRICT COURT
P O BOX 6676
ANNAPOLIS, MD 21401-0676

MARYLAND MOTOR TRUCK ASSOCIATI
3000 WASHINGTON BLVD
BALTIMORE, MD 21230

MARYLAND REALTY INVESTMENT COR
325 W 23RD STREET
BALTIMORE, MD 21211

MARYLAND SCREEN PRINTERS INC
1801 E PORTAL ST
BALTIMORE, MD 21224

MARYLAND SPECIALTY WIRE CO
ATLAS TRAFFIC CONSULTANTS CO
18-42 COLLEGE POINT BOULEVARD
FLUSHING, NY 11356

MARYLAND SPECIALTY WIRE INC
100 COCKEYSVILLE RD
COCKEYSVILLE, MD 21030

MARYLAND STATE POLICE
1711 BELMONT STREET
BALTIMORE, MD 21244

MARYLAND TRANSPORTATION AUTHOR
300 AUTHORITY DRIVE
BALTIMORE, MD 21222-2200

MARYLAND TRUCK SERVICE INC
82 FRANKLIN DR
PORT DEPOSIT, MD 21904

MASON CHEMICAL CO
721 W ALGONQUIN ROAD
ARLINGTON HEIGHTS, IL 60005

MASON FARM
5565 FRED PERRY RD
SPRINGFIELD, TN 37172

MASON NORTON COMPANY INC
310 S 10TH ST
LEMOYNE, PA 17043

MASON, CHRISTOPHER L
815 N FORKLANDING RD
MAPLE SHADE, NJ 08052

MASONITE CORP
1615 NOWLIN ST
MOBILE, AL 36615

MASS TRUCK REFRIGERATION SVC C
47 SWORD ST
AUBURN, MA 01501

MASS-AMERICAN WATER COMPANY
P O BOX 371349
PITTSBURGH, PA 15250-7349

MASSACHUSETTS DEPARTMENT OF LABOR
1 ASHBURTON PLACE
ROOM 2112
BOSTON, MA 02108

MASSACHUSETTS DEPARTMENT OF REVENUE
OFFICE OF THE STATE TREASURER
STATE HOUSE, ROOM 227
BOSTON, MA 02133

MASSACHUSETTS ELECTRIC COMPANY
PROCESSING CENTER
WOBURN, MA 01807-0005

MASSACHUSETTS HIGHWAY DEPARTMENT
DISTRICT 3
THOMAS WARUZILA, DISTRICT HWY DIRECTOR
403 BELMONT ST
WORCESTER, MA 01604

MASSACHUSETTS HIGHWAY DEPARTMENT
10 PARK PLAZA SUITE 3170
BOSTON, MA 02116

MASSACHUSETTS HIGHWAY DEPARTMNENT
CENTRAL BOSTON OFFICE
10 PARK PLAZA SUITE 3510
BOSTON, MA 02116

MASSACHUSETTS TURNPIKE AUTHORI
FAST LANE SERVICE CENTER
27 MIDSTATE DR STE 220
AUBURN, MA 01501-1800

MASSACHUSETTS TURNPIKE AUTHORI
STATE TRANSPORTATION BUILDING
10 PARK PLAZA SUITE 4160
BOSTON, MA 02116-3970

MASSAPEQUA MEDICAL ASSOCIATES
PO BOX 30000
DEPT 5063
HARTFORD, CT 06150-5063

MASSARELLI'S
500 S EGG HARBOR ROAD
HAMMONTON, NJ 08037

MASSCO INC
247 N MARKET
WICHITA, KS 67202

MASSENBURG, VELDA
95 COURTHOUSE RD.
PETERBURG, VA 23803

MASSEY JR, HARVEY
19302 RUFFNER DRIVE
CORNELIUS, NC 28031

MASSEY, MICHAEL S
8030 MITCHELL MILL RD
ZEBULON, NC 27597

MASSLIVE LLC
DEPARTMENT 560 POB 11679
NEWARK, NJ 07101-4679

MASSOOD, ELIAS
1332 C ADAMSFARM PARKWAY
GREENSBORO, NC 27407

MASSUNG PET SUPPLY
262 JOSEPH STREET
PITTSBURGH, PA 15227

MASTER BUILDERS INC
23700 CHAGRIN BLVD
BEACHWOOD, OH 44122

MASTER CHEMICAL
PO BOX 10001
PERRYSBURG, OH 43551

MASTER LOCK
2600 32ND ST
MILWAUKEE, WI 53210

MASTER LUBRICANTS COMPANY
P O BOX 411
WESTVILLE, NJ 08093

MASTER PACKAGING
6932 S MANHATTAN AVE
TAMPA, FL 33616

MASTER SUPPLY CO INC
4505 BISHOP LANE
LOUISVILLE, KY 40218

MASTER WALL INC
P O BOX 397
FORTSON, GA 31808

MASTERCRAFT FABRICS LLC
1110 OAKDALE RD
SPINDALE, NC 28160

MASTERCRAFT INC
510 D ESSEX ST
FREDERICKSBURG, VA 22401

MASTERTECH
2535 W RT 17
KANKAKEE, IL 60901

MASUNE COMPANY
P O BOX 971431
DALLAS, TX 75397-1431

MATALICO-EVANS
740 LAMBERT DRIVE N E
ATLANTA, GA 30324

MATCHBOX MOLDING
PRIDE PLA
360 COMMACK RD
DEER PARK, NY 11729

MATCO NORCA
1150 SIBER
HOUSTON, TX 77055

MATCO NORCA INC
1150 SIBER
HOUSTON, TX 77055

MATCO TOOLS
461 STRATHMORE DR
SHARPSBURG, GA 30277

MATERIAL HANDLING SUPPLY INC
P O BOX 827043
PHILADELPHIA, PA 19182-7043

MATES, JOHN J
855 ORONOKE ROAD
APT. #5
WATERBURY, CT 06708

MATHES, MITCHELL M
1403 LITTLE SLOUGH RD
CLUTE, TX 77531

MATHESON GAS PRODUCTS
932 PATERSON PLANK ROAD
EAST RUTHERFORD, NJ 07073

MATHESON, JAMES
1514 COVERED BRIDGE ROAD
CINCINNATI, OH 45231

MATHEWS LUMBER & MILLWORK CORP
569 ACORN ST UNIT 1
DEER PARK, NY 11729

MATHEWS, GERALD J
P.O. BOX 322
WEEDSPORT, NY 13166

MATHIESON, LENNOX W
607 PENNSYLVANIA AVE
BROOKLYN, NY 11207

MATHISON INDUSTRIES
14368 OLDE HIGHWAY 80
EL CAJON, CA 92021

MATHSON, WILLIAM L
1027 PR 3023
ELGIN, TX 78621

MATIE TENNER
651 GRAND AVE
AURORA, IL 60506

MATOS, ROBERT
149 KRISTINA DR
BOURBONNAIS, IL 60914

MATOUSEK, DAVID J
909 S. PLUM GROVE RD
PALATINE, IL 60067

MATRIX
30601 CARTER ST
P O BOX 39696
SOLON, OH 44139

MATRIX
1425 MONTE GRANDE PLACE
PACIFIC PALISADES, CA 90272

MATRIX ESSENTIALS
1157 ARNOLD RD
READING, PA 19605

MATRIX ESSENTIALS
1400 VALLEY BELT RD
BROOKLYN HEIGHTS, OH 44131

MATRIX ESSENTIALS
6800 ARNOLD MILLER PKWY
SOLOH, OH 44139

MATS INC
91 FRENCH AVENUE
P O BOX 916
BRAINTREE, MA 02184

MATSUSHLITA ELECTRIC
2 PANASONIC WAY
SECAUCUS, NJ 07094

MATT HURD
1891 LAKE CHASE LANE
JONESBORO, GA 30236

MATT MITCHELLL
JEVIC TRANSPORTATION
600-700 CREEK RD
DELANCO, NJ 08075

MATTEL MURRAY
307 POOR FARM RD E
MURRAY, KY 42071

MATTHEW ANDERSON
36 VALLEY ST
CONCORD, NC 28025

MATTHEW R MORVIN
JEVIC TRANSPORTATION INC
P O BOX 5157
DELANCO, NJ 08075

MATTHEWS PAINT
8201 100TH STREET
KENOSHA, WI 53142

MATTHEWS, CHERYL L
92 DONNA DRIVE
BURLINGTON TWSP, NJ 08016

MATTHIAS PAPER CORP
460 PENN ST
YEADON, PA 19050

MATTHIAS PAPER CORPORATION
301 ARLINGTON BOULEVARD
P O BOX 130
SWEDESBORO, NJ 08085

MATTINGLY, WENDY A
7 SILVERWOOD DRIVE
DELRAN, NJ 08075

MATTOON POLICE DEPT
208 N 19TH ST
ATTN: KAY
MATTOON, IL 61938

MAUCHER, KAREN M
137 PATRICIA AVE
DELRAN, NJ 08075

MAUNA LOA MACADAMIA NUT CORP
H C 01 BOX 3
HILO, HI 96720

MAUREEN EGGERS
JEVIC TRANSPORTATION
P O BOX 5157
DELANCO, NJ 08075

MAURICE BROWN
14635 VINE AVE
HARVEY, IL 60426

MAURICE SUTTON
JEVIC TRANSPORTATION INC
P O BOX 5157
DELANCO, NJ 08075

MAVERIG FREIGHT INC
18765 SEAWAY DR
MELVINDALE, MI 48122

MAX PRODUCTS CORP
P O BOX 400
BIRDSBORO, PA 19508

MAX. T. VAN VOORST
101 FIELD PLACE
MILFORD, PA 18337

MAXELL CORP
D&J ASSOCIATES
113 DE WITT ST STE 203
GARFIELD, NJ 07026

MAXELL CORP %TECHNICAL TRAFFIC
445 ROUTE 304
BARDONIA, NY 10954

MAXELL CORP OF AMERICA
22 08 ROUTE 208
FAIR LAWN, NJ 07410

MAXELL CORPORATION
2175 EAST PARK DRIVE STE B
CONYER, GA 30013

MAXIE, FREDRICK B
2553 CALLE VISTA DR
RIALTO, CA 92377

MAXWELL CORPORATION OF AMERICA
DRAWER CS 100773
ATLANTA, GA 30384-0773

MAYBROOK INC
570 BROADWAY STREET
LAWRENCE, MA 01842

MAYCO OIL & CHEMICAL
775 LOUIS DR
WARMINSTER, PA 18974

MAYDEN, JAMES L
337 S ORCHARD DRIVE
PARK FOREST, IL 60466

MAYFIELD TRANSFER
3200 W LAKE ST
MELROSE PARK, IL 60160

MAYHEW, KERRY L
P O BOX 966
ACWORTH, GA 30101

MAYNOR, RONALD W
6517 ELMWOOD CIRCLE
CHARLOTTE, NC 28214

MAYS CHEMICAL
5611 E 71ST ST
INDIANAPOLIS, IN 46220

MAYSTEEL
6199 COUNTY TRUCK W
ALLENTOWN, WI 53002

MAYSTEEL CORP
P O BOX 1240
MENOMONEE FALLS, WI 53052

MAYZO INC
6577 PEACHTREE INDUSTRIAL BLVD
NORCROSS, GA 30092

MAZEL & CO
4300 W FERDINAND ST
CHICAGO, IL 60624

MAZER CORP
6680 POE AVE
DAYTON, OH 45414-2528

MAZER WHOLESALE
6228 W GIRARD AVE
PHILADELPHIA, PA 19151

MAZUZ, RONI
58855 JAMISON AVE
ENCINO, CA 91316

MBM HOSPITAL
946 PELHAM PKY
PELHAM MANOR, NY 10803

MBO AMERICA
400 HIGHLAND DR
WESTAMPTON, NJ 08060

MBO BINDER & CO OF AMERICA
400 HIGHLAND DRIVE
WESTAMPTON, NJ 08060

MC AVOY, JAMES J
1167 WILLOW LANE
JUSTICE, IL 60458

MC BRIDE, BRIAN K
1455 TRUMAN DRIVE
BRADLEY, IL 60915

MC BRIDE, CHARLES
2400 CUMBERLAND ST
VERNON, TX 76384

MC BRIDE, JOSHUA D
196 N 8TH ST.
KANKAKEE, IL 60901

MC CARTHY, TERESA
985 N BEECHAM ROAD
WILLIAMSTOWN, NJ 08094

MC CLAIN, DAVID H
2263 LEONARD AVE
COLUMBUS, OH 43219

MC CLARIN, JOHN H
418 HIDDEN FOREST CT
FAIRLESS HILLS, PA 19030

MC CLELLAN, QUINCHETTA D
35 PARLIMENT DR
MT HOLLY, NJ 08060

MC CLELLAND, ROY E
PO BOX 291
RUFFSDALE, PA 15679

MC COMBS, JEROME
292 BROOK AVE
NORTH PLAINFIELD, NJ 07060

MC CORMACK, BRIAN
1040 ROWAND AVE
GLENDORA, NJ 08029

MC CORMICK, ALBERT A
2021 WHITFORD AVE
S WILLIAMSPORT, PA 17702

MC COY, DONALD E
PO BOX 811
PALMYRA, NJ 08065

MC COY, GEORGE
428 FRANK STREET
GOLDSBORO, NC 27530

MC CREADY, KEVIN M
6429 CEDAR ROAD
OAK FOREST, IL 60452

MC CULLOHS III, THOMAS R
7732 MARIAH CT
ORLANDO, FL 32810

MC CULLOUGH, CAROLE A
617 TAYLOR STREET
RIVERSIDE, NJ 08075

MC CURRY, KENNETH D
P.O. BOX 124
SHARPSBURG, GA 30277

MC DONALD JR., DAVID K
6319 GUADALUPE ST
HOUSTON, TX 77016

MC DONALD, JEFFRY K
13 DICKENS SQUARE
TOMONIUM, MD 21093

MC DOWELL, MIKE A
968 KINGS HIGHWAY
APT. U21
THOROUGHFARE, NJ 08086

MC ELRATH, WILLIAM D
12423 MILLBANKS DR
HOUSTON, TX 77031

MC EVOY, MARIA T
424 MORGAN AVENUE
PALMYRA, NJ 08065

MC FADDEN, ALLYSON
8 MARBORO LANE
WILLINGBORO, NJ 08046

MC FADDEN, GLORIA J
8 MARLBORO LA.
WILLINGBORO, NJ 08046

MC FETTERS, KEVIN L
219 E TROLLINGER AVE
ELON, NC 27244

MC GEE CO
2920 E ELMWOOD ST
PHOENIX, AZ 85040

MC GEE, YOLANDA V
407 VETERANS DRIVE
PALMYRA, NJ 08065

MC GHEE, DENNIS R
225 MAY ST
CONCORD, NC 28025

MC GILL HOSE
41 BENTON DR
E LONG MEADOW, MA 01028

MC GLASHEN, MICHAEL P
111 ORCHARD ROAD
RIDLEY PARK, PA 19078

MC GONIGLE, DANIEL M
21 EAST 30TH ST
BAYONNE, NJ 07002

MC GOUGH, NICOLE L
14 IRON GATE ROAD
MARLTON, NJ 08053

MC GRATH, JAMES A
PO BOX 52
WRENTHAM, MA 02093

MC GRAW, BILLY R
3850 COLD SPRINGS RD
CONCORD, NC 28025

MC GUIRE, JOHN A
43 RAEBURN LANE
WILLINGBORO, NJ 08046

MC GUIRE, SEAN W
35 SOMERSET DR
WILLINGBORO, NJ 08046

MC HENRY, RONALD E
3960 HIGHLAND DR
MOGADORE, OH 44260

MC INVESTMENTS
83 STATE ROAD
UPPER DARBY, PA 19082

MC KEEBE, ERIC D
5606 W. VON AVENUE UNIT C
MONEE, IL 60449

MC KEON MACHINERY & SUPPLY CO
5532 W 110TH ST
OAKLAWN, IL 60453

MC KINNEY, TODD A
907 WOODLANE RD. APT. 32B
EDGEWATER PARK, NJ 08010

MC LANE, JOHN J
PO BOX 132
HIGH SHOALS, GA 30645

MC LAUGHLIN, JOHN W
9 NAVAJO ROAD
HI-NELLA, NJ 08083-2807

MC MAHON, MICHAEL J
512 RONALD AVENUE
GLASSBORO, NJ 08028

MC MANUS, ESTHER L
2708 KENT COURT
PENNSAUKEN, NJ 08109

MC MICHAEL, JOSEPH A
PO BOX 947
RUSTBURG, VA 24588

MC MONAGLE, RODNEY S
521 ORVIS BECKWITH LANE
PORT MATILDA, PA 16870

MC MULLEN, EDWARD J
26 HERITAGE DRIVE
CHALTON, MA 01588

MC NAMARA, JOHN T
5487 BROADVIEW RD
PARMA, OH 44134

MC NANEY, THOMAS M
42 FOREST ROAD
GLEN ROCK, NJ 07452

MC NEAL, NORMAN K
308 SAYES ROAD
DEVILLE, LA 71328

MC NICHOL, GREGORY J
5746 VILLAGE LANE
DOYLESTOWN, PA 18902

MC NIER, KEITH A
301 SINGLE AVE
NEW CASTLE, DE 19720

MC PHERSON OIL CO
P O BOX 2244
BIRMINGHAM, AL 35201

MC QUARRIE, RAYMOND B
54 HAINES MILL RD
DELRAN, NJ 08075

MC QUERRY, ANTHONY C
2608 WOODFEN DRIVE
ELLENWOOD, GA 30294

MC SHANE, CORWIN A
15921 MARSHFIELD
HARVEY, IL 60426

MCADAM & FALLON % DARLENE BELL
90 SCOFIELD ST
WALDEN, NY 12586

MCCARTHY TIRE SERVICE CCO INC
P O BOX 1125
WILKES-BARRE, PA 18703-1125

MCCASLIN, IMBUS & MCCASLIN
632 VINE STREET, STE. 900
CINCINNATI, OH 45202-2442

MCCLELLAN, JAMES E
7701 SHARON DR
APT 2C
MENTOR, OH 44060

MCCLOE FAMILY LIMITED PARTNERS
25299 BREST ROAD
TAYLOR, MI 48180

MCCOLLISTER'S
P O BOX 8500 S3970
PHILADELPHIA, PA 19178-3970

MCCORD BROTHERS INC
6370 N 600W
FRANKTON, IN 46044

MCCORMICK & CO
P.O. BOX 168
COCKEYSVILLE, MD 21030

MCCORMICK ENTERPRISES
414 RTE 7 SOUTH
MILTON, VT 05468

MCCOY, DONALD
808 RANCOCAS AVENUE
DELANCO, NJ 08075

MCCULLOUGH & BENTON
P O BOX 29803
ATLANTA, GA 30359

MCCULLOUGH & BENTON DISTR, INC
PO BOX 29803
ATLANTA, GA 30359

MCDERMITT INC
P O BOX 3219
GETTYSBURG, PA 17325

MCDONOUGH, RANDIE M
3420 HARTEL AVE
PHILADELPHIA, PA 19136

MCDOWELL, MIKE
726 HESSIAN AVE
NATIONAL PARK, NJ 08063

MCDUGLE TRUCKING CO
14101 PLEASANT RIDGE RD
JAMES, OK 73049

MCENGLEVAN INDUSTRIAL FURNANCE
P.O. BOX 168
COCKEYSVILLE, MD 21030

MCFADDEN'S ELECTRICAL CONTRACT
401 OAK STREET
RIVERSIDE, NJ 08075

MCGEAN ROHCO INC
TOM MAHAFFEY
2910 HARVARD AVE
CLEVELAND, OH 44105

MCGINNIS PLUMBING COMPANY INC
2840 W 167TH ST
MARKHAM, IL 60426

MCI WORLDCOM RES SERVICE
P O BOX 650547
DALLAS, TX 75265-0547

MCIHENNEY COMPANY
P O BOX 95337
NEW ORLEANS, LA 70195

MCILHENNY CO
P O BOX 99001
ABERY ISLAND, LA 70513

MCINTRYE GROUP LTD
24601 GOVERNORS HIGHWAY
UNIVERSITY PARK, IL 60466

MCJUNKIN CORP
P O BOX 513
CHARLESTON, WV 25322

MCKABES MILLWRIGHT
45 RAILROAD AVE
SELBEYVILLE, DE 19975

MCKEATHEN, GEORGE
2986 CLOVERWOOD DR
HIGH POINT, NC 27265

MCKESSON DRUG CO
7009 S 108TH ST
LA VISTA, NE 68128

MCKILLICAN
835 W 2600 SOUTH
SALT LAKE CITY, UT 84119

MCKILLICAN AMERICAN
5580 S ARVILLE RD
LAS VEGAS, NV 89118

MCKNIGHT, BRIAN
2822 TENNYSON PL
HAZEL CREST, IL 60429

MCL WINDOW COVERINGS INC
11815 TECHNOLOGY DR
FISHERS, IN 46038

MCLANE/CAROLINA INC
P O BOX 6131
TEMPLE, TX 76503

MCLAUGHLIN BODY CO
2430 RIVER RD
MOLINE, IL 61265

MCLAUGHLIN METALS SALES
2369 SHUTZ ROAD
ST LOUIS, MO 63146

MCLEAN PACKING CORP
3450 SALMON ST
PHILADELPHIA, PA 19134

MCLEOD & DEWEY ASSOCIATES
630 SILVER STREET
AGAWAM, MA 01001

MCLEOD OCCUPATIONAL HEALTH
P O BOX 100551
FLORENCE, SC 29501-0551

MCMASTER CARR
P O BOX 7690
CHICAGO, IL 60680-7690

MCNABB PLUMBING COMPANY
13510 ORLEANS
HOUSTON, TX 77015

MCPHERSON COMPANIES INC
1061 W MARIETTA ST
BACK ORDERS ONLY
ATLANTA, GA 30318

MCRB SERVICE BUREAU
9171 OSO AVE
CHATSWORTH, CA 91311

MCVEY, THOMAS
1001 N. BLACK HORSE PIKE
APT. B-16
RUNNEMEDE, NJ 08078

MCWHORTER TECHNOLOGIES
TRANS AUDIT
15 MYERS CORNERS RD
WAPPINGERS FALLS, NY 12590

MCWHORTER TECHNOLOGIES
WILLIAMS & ASSOCIATES INC
405 EAST 78TH STREET
BLOOMINGTON, MN 55420

MCWHORTER TECHNOLOGIES
400 E COTTAGE PLACE
CARPENTERVILLE, IL 60110

MCWORTER TECHNOLOGIES
405 EAST 78TH ST
BLOOMINGTON, MN 55420

MDS INC
240 N CONGRESS AVE
DELRAY BEACH, FL 33311

MEAD CORP
P O BOX 531515
LIVONIA, MI 48153-1515

MEAD CORPORATION
FINANCIAL SERVICES CTR
COURTHOUSE PLAZA NE
DAYTON, OH 45463

MEAD FINE PAPER DIVISION
7100 COUNTY ROAD 426
ESCANABA, MI 49829

MEAD JOHNSON
NATIONAL TRAFFIC SERVICE
151 JOHN JAMES AUDUBON
AMHERST, NY 14228

MEAD JOHNSON
P O BOX 751735
CHARLOTTE, NC 28275

MEAD JOHNSON
4101 LAMONT RD
MOUNT VERNON, IN 47620

MEAD JOHNSON
CSO DIST
3101 HWY 62 E
MOUNT VERNON, IN 47620

MEAD JOHNSON
301 NORTH KENTUCKY
EVEANSVILLE, IN 47700

MEAD JOHNSON
Y R C LOGISTICS
P O BOX 7941
OVERLAND PARK, KS 66207

MEAD JOHNSON & CO.
2400 WEST LLOYD EXPRESSWAY
EVANSVILLE, IN 47721

MEAD METALS INC
555 CARDIGAN RD
ST PAUL, MN 55126

MEAD PUBLISHING PAPER DIV
P O BOX 532590
LIVONIA, MI 48153

MEADOR STAFFING
P O BOX 2001
PASADENA, TX 77501-2001

MEADOWS, ANDRE C
2367 S CANAL STREET
NEWTON FALLS, OH 44444

MEADWESTVACO
HIGHWAY 105
EVADALE, TX 77656

MEANS, RUSSELL E
21227 CENTRY ROAD
CYPRESS, TX 77429

MEARTHANE PRODUCTS CORPORATION
16 WESTERN INDUSTRIAL DR
CRANSTON, RI 02921

MECCA & SONS TRUCKING
580 LUIS MUNOZ MARIN BLVD
JERSEY CITY, NJ 07310

MECHANIC'S AUTO PARTS INC
621 BEVERLY-RANCOCAS RD
WILLINGBORO, NJ 08046

MECHANICAL EQUIPMENT CO INC
3855 FRANCE ROAD
NEW ORLEANS, LA 70126

MECHANICAL FINISHING CO
290 PRATT ST
MERIDAN, CT 06450

MECKCO SUPPLY CO INC
P O BOX 930
CONCORD, NC 28026

MECKLENBURG COUNTY TAX COLLECTION
BUSINESS TAX COLLECTIONS OFFICE
HAL MARSHALL SERVICES CENTER
700 N TRYON ST
CHARLOTTE, NC 28202

MECKLENBURG GENERAL DISTRICT C
P O BOX 306
BOYDTON, VA 23917

MED SURG PLUS PC
100 NORTH 15TH ST
RICHMOND, IN 47374

MEDCARE
234 OLD HIGHWAY
EAST SWANZEY, NH 03446

MEDCHECK
4350 HADDONFIELD ROAD
SUITE 300
PENNSAUKEN, NJ 08109

MEDCO
3201 S 78TH ST
PHILADELPHIA, PA 19153

MEDEIROS, MICHAEL
13 NOVA ST
SEWELL, NJ 08080

MEDELA INC
P O BOX 660
MCHENRY, IL 60050

MEDIC 1/ FREDERICKSBURG
3429 JEFFERSON DAVIS HWY
FREDERICKSBURG, VA 22408-4170

MEDIC DRUG INC
701 BETA DRIVE
MAYFIELD VILLAGE, OH 44143

MEDICAIA PHARMACEUTICAL CORPER
2351 US ROUTE 130
P O BOX 1015
DAYTON, NJ 08810

MEDICAL ARTS CLINIC
P O BOX 841
CORSICANA, TX 75151

MEDICAL CENTER RADIOLOGIST
P O BOX 5075
CHERRY HILL, NJ 08034

MEDICAL COLLEGE OF OHIO
DEPT L 674
COLUMBUS, OH 43260

MEDICAL IMAGING
1840 MINERAL SPRING
N PROVIDENCE, RI 20904

MEDICAL SPECIALTIES
58 NORFOLK AVE
P O BOX 600
SOUTH EASTON, MA 02375

MEDICARE AS SUBROGEE OF STEVEN
454 OAKWOOD AVE
WEST HARTFORD, CT 06110

MEDIFIRST MEDICAL CENTER
2731-B CAPITAL BLVD
RALEIGH, NC 27604

MEDINA, VINCENT
2812 CORAL DR
HOBART, IN 46342

MEDSTAT CENTRE
P O BOX 11120
GOLDSBORO, NC 27534

MEDTECH GROUP INC
6 CENTURY RD
SOUTH PLAINFIELD, NJ 07080

MEDTRONIC
7000 CENTRAL AVE NE
MINNEAPOLIS, MN 55432

MEDTRONIC AVE
3576 UNOCAL PLACE
SANTA ROSA, CA 95403

MEEHAN, GEORGE E
300 MONMOUTH AVE
SPRING LAKE, NJ 07762

MEEHAN, JOSEPH P
70 HOLLY ROAD
SOUTHAMPTON, PA 18966

MEEKS, DEBORAH L
4751 ARTDALE DRIVE
CONCORD, NC 28027

MEGA COMMUNICATIONS
1080 N DELAWARE ABE STE 500
PHILADELPHIA, PA 19125

MEGA PRINT
P O BOX 87
PLYMOUTH, NH 03264

MEGA SYSTEM
609 TREYBOURNE DR SUITE A
P O BOX 550
GREENWOOD, IN 46142-0550

MEGA TRANSPORTATION GROUP
LOGISTICS DIVISION
300 WAMPANBAG TRAIL
EAST PROVIDENCE, RI 02915

MEGAMET SOLID METALS INC
4073 WEDGEWAY CT
EARTH CITY, MO 63045

MEGLIORE & INFRANCO PC
353 VETERANO MEMERIAL HWY
COMMACK LONG ISLAN, NY 11725

MEIJER DC 90
2725 WALKER NW
GRAND RAPIDS, MI 49544

MEIJER INC
P O BOX 3280
GRAND RAPIDS, MI 49501-3280

MEIRING, JOHN J
23210 N HURON RIVER DR. APT #19
ROCKWOOD, MI 48173

MEISTER, PHILIP G
5872 LAKE STREET
MENTOR ON THE LAKE, OH 44060

MEL BRYAN
113 LOS GLORIAS CT
ST MARYS, PA 15857

MELENDEZ, RAFAEL
3 VIEW STREET APT 1
WORCESTER, MA 01610

MELETTE, LEMAR
2404 BLUFF ROAD
MARION, SC 29571

MELHORN, JOHN C
P O BOX 2064
OSHKOSH, WI 54903-2064

MELINDA DEGRAW
501 HOES LANE STE 201
PISCATAWAY, NJ 08840

MELISSA WILLAMS
7106 SANDY SMITH RD
MARSHVILLE, NC 28103

MELLER, GREGORY R
6122 S KEDVALE
CHICAGO, IL 60629

MELLON CERTIFIED RESTORATION
419 CHURCH LANE
YEADON, PA 19050-3230

MELLON US LEASING
P O BOX 120001
DALLAS, TX 75312-0711

MELTON MACHINE & CONTROL COMPA
6350 BLUFF ROAD
WASHINGTON, MO 63090

MELVIN BRYAN
113 LAS GLORIAS CT
AT MARY'S, PA 15857

MEMBERWORKS INC
9 WEST BROAD ST
STAMFORD, CT 06902

MEMBREX INC
155 ROUTE 46 WEST
FAIRFIELD, NJ 07004

MEMORIAL HOSPITAL
P O BOX 1471
NEW LONDON, CT 06320

MEMORIAL HOSPITAL
175 MADISON AVE
MR HOLLY, NJ 08060

MEMORIAL HOSPITAL OF BURLINGTO
2615 RT 38 STE 102
MOUNT HOLLY, NJ 08060-2730

MEMORIAL HOSPITAL OF UNION COU
DEPT 414
COLUMBUS, OH 43265

MEMPHIS IMPORT CO
648 RIVERSIDE DR
MEMPHIS, TN 38103

MENARD
5120 MENARD DRIVE
EAU CLAIRE, WI 54703

MENARD
2623 ELDAMAIN ROAD
BLDG 221
PLANO, IL 60545

MENASHA CORP
8085 220TH ST W
LAKEVILLE, MN 55044

MENDENHALL, WILLIAM
2 NEWBURY LANE
LEVITTOWN, PA 19054

MENDOZA, ERNESTO
904 INDIANA AVE
MENDOTA, IL 61342

MENESEZ, RODRIGO
200 VERNON STREET APT 316
S WORCESTER, MA 01607-1159

MENEZ, PEDRO H
3338 W 63RD ST
CHICAGO, IL 60629

MENLO LOGISTICS
P O BOX 3197
PORTLAND, OR 97208

MENLO LOGISTICS
P O BOX 3427
PORTLAND, OR 97208

MENLO LOGISTICS INC
P O BOX 2688
PORTLAND, OR 97208-2688

MENLO LOGISTICS/FRIGIDAIRE
TRANSPORTATION COST CONTROL
P O BOX 449
CLACKAMAS, OR 97015

MENT BROS IRON WORKS CO INC
150 WEST 22ND ST
10TH FLOOR
NEW YORK, NY 10011

MENU FOODS
9130 FRIFFITH MORGAN LANE
PENNSAUKEN, NJ 08110

MERCADO, ORLANDO
15 SPIRALWOOD LANE
WILLINGBORO, NJ 08046

MERCANTILE DEVELOPMENT
10 WATERVIEW DRIVE
SHELTON, CT 06484

MERCANTILE IMAGE PRESS INC
18 WORCESTER STREET
W BOYLSTON, MA 01583

MERCEDES-BENZ CREDIT CORP
P O BOX 9001880
LOUISVILLE, KY 40290-1880

MERCEDES-BENZ CREDIT CORP
DEPT CH# 10548
PALATINE, IL 60055-0548

MERCER DISTRICT COURT
224 SOUTH MAIN ST
HARRODSBURG, KY 40330

MERCER EQUIPMENT CO
2307 WILKINSON BLVD
CHARLOTTE, NC 28208

MERCER OXYGEN & SUPPLY CO
P O BOX 1921
TRENTON, NJ 08607

MERCER SPRING AND ALIGNMENT
215 MIAMI AVENUE
TRENTON, NJ 08610

MERCHANDISE OUTLET
2467 E REMUS RD
MT PLEASANT, MI 48858

MERCHANDISE WAREHOUSE CO INC
160 ELM ST
WALPOLE, MA 02081

MERCK & CO INC
LOGILSTICS DEPT
ONE MERCK DRIVE
WHITEHOUSE ST, NJ 08889

MERCK & CO INC
ONE MERCK DRIVE
WHITEHOUSE, NJ 08889

MERCK SHARP & DOHME
BLDG 1 WPI 12
SUNNEYTOWN PIKE
WEST POINT, PA 19486

MERCK SHARP & DOHME
P O BOX 7
ELKTON, VA 22827

MERCURY LIGHTING PRODUCTS
20 AUDREY PLACE
FAIRFIELD, NJ 07004

MERCURY MARINE
P O BOX 1337
FOND DULAC, WI 54936-1337

MERCURY VACUUM PRESSES
18651 OLD COAST HWY
FORT BRAGG, CA 95437

MERCY HOSPITAL OF FAIRFIELD
P O BOX 640855
CINCINNATI, OH 45264

MEREDITH SPRINGFIELD ASSOCIATE
321 MOODY STREET
LUDLOW, MA 01056

MEREDITH WEBB PRINTING CO INC
334 NORTH MAIN STREET
P O BOX 2196
BURLINGTON, NC 27215

MERGERSTAT
1930 CENTURY PARK WEST
LOS ANGELES, CA 90067-6802

MERIDIAN PAINT SUPPLY
910 2ND AVE
MERIDIAN, MS 39301

MERION SPRNG CO
DBA GREEN SPRING CO
4527 LANCASTER AVE
P O BOX 2629
PHILADELPHIA, PA 19130

MERIT MOVERS
322 MALL BLVD #343
MONROEVILLE, PA 15146

MERITECH
4800 VAN EPPS ROAD
BROOKLYN HTS, OH 44131

MERK & CO
TRAFFIC DEPT- W56-1
WEST POINT, PA 19426

MERKIN AUTO SPRING
501 GARASCHES LANE
WILMINGTON, DE 19801

MERLI AUTOMOTIVE
846 SOUTH MAIN STREET
TORRINGTON, CT 06790

MERRAND INT'L CORP
P O BOX 858
MEREDITH, NH 03253

MERRILL CORP
14640 172ND DR S E
MONROE, WA 98272

MERRIMON AVE PROPERTIES
394 MERRIMON AVE
ASHVILLE, NC 28801

MERRINER, RAYMOND E
1461 WOODWARD AVE
LAKEWOOD, OH 44107

MERRITT MARINE SUPPLY
2621 N E 4TH AVE
POMPANO BEACH, FL 33064

MERRITT MARINE SUPPLY INC
2931 N E 16TH STREET
POMPANO BEACH, FL 33062

MERRITT, CALVIN
8135 ST. LOUIS
HOUSTON, TX 77028

MERRITT, GARY B
624 ARDEN PLACE
AKRON, OH 44306

MERRITT, JAMES L
8135 ST. LOUIS
HOUSTON, TX 77028

MESCA FREIGHT CO-OPERATIVE
P O BOX 1039
AUGUSTA, ME 04332

MESKO, ROMAN M
202 BELVEDERE GRN
PEACHTREE CITY, GA 30269

MESLER'S SERIVCE STATION INC
163-165 MORRIS ST
MORRISTOWN, NJ 07960

MESSACAR, DAVID E
9335 FLORIDA
LIVONIA, MI 48150

MESSER, HAROLD R
6467 ST. PETERS CHURCH ROAD
CONOVER, NC 28613

MESSMER, PAUL
9843 STATE HWY 173
TOMAH, WI 54660

MET MOTOR EXPRESS TORONTO
1335 SHAWSON DRIVE
MISSISSAUGA, ON L4W 1C4
CANADA

METAL CHEM INC
509 HUNTINGTON RD
GREENVILLE, SC 29615

METAL CLADDING INC
230 S NIAGARA ST
LOCKPORT, NY 14094

METAL COATING CORP
P O BOX 630407
HOUSTON, TX 77263-0407

METAL CONTAINER CORP
1000 BRUNING RD
NEW WINDSOR, NY 12550

METAL CONTAINER CORP
1100 N ELLIS RD
JACKSONVILLE, FL 32205

METAL FINISHING
126 OAKLEY AVE
WHITE PLAINS, NY 10601

METAL FORMS CORP
3334 NORTH BOOTH STREET
MILWAUKEE, WI 53212

METAL SERVICES INC
35 KULICK RD
FAIRFIELD, NJ 07004

METAL SERVICES INT'L
2920 NORTHEAST PKWY
ATLANTA, GA 30360

METAL WARE CORP
GOODMAN REICHWALD DODGE INC
P O BOX 26067
MILWAUKEE, WI 53226

METAL WARE CORP
1700 MONROE STREET
TWO RIVERS, WI 54241-0237

METALICO-EVANS
740 LAMBERT DRIVE,NE
ATLANTA, GA 30324

METALIMPHY ALLOYS
8749 LEY ROAD
HOUSTON, TX 77028

METALLIC RESOURCES
P O BOX 368
TWINSBURG, OH 44087

METALLIZED ENGINEERING
120 BOWLES ROAD
AGAWAM, MA 01001

METALLIZED PRODUCTS
37 EAST ST
WINCHESTER, MA 01890

METALLURIGAL PRODUCTS CO
810 LINCOLN AVENUE
P O BOX 598
WEST CHESTER, PA 19381-0598

METALS UNLIMITED LLC
936 RAVINE DR
COVINGTON, KY 41017

METECH INTERNATIONAL,INC.
PO BOX 500
MAPLEVILLE, RI 02839

METEX CORP
970 NEW DURHAM RD
P O BOX 4020
EDISON, NJ 08818

METHOD ASSOCIATES
120 FRANCES ST
KEYPORT, NJ 07735

METHODE ELECTRONICS
7447 W WILSON AVE
CHICAGO, IL 60656

METLIFE
P O BOX 1500
TROY, NY 12181-1500

METLIFE
STACIE GRANT
3838 N CAUSEWAY BLVD SUITE 3400
METAIRIE, LA 70002

METLIFE AUTO & HOME A/S/O M PH
P O BOX 668
WARICK, RI 02887

METOKOTE CORP
1340 NEUBRECHT RD
LIMA, OH 45801

METPAR CORP
95 STATE ST
WESTBURY, NY 11590

METRIC STAINLESS & STANDARD
5757 ELLSWORTH AVE
PITTSBURGH, PA 15232

METRO ASSOCIATES LTD
2801 FOXFIELD COURT
GASTONIA, NC 28054

METRO LABEL CORPORATION
PO BOX 550129
DALLAS, TX 75355

METRO METAL AND DESIGN INC
200 BELTWAY BLVD
MATTHEWS, NC 28104

METRO PACKAGING INC
4950 12TH AVE EAST
SHAKOPEE, MN 55379

METRO ST LOUIS DRUM SERVICE
3105 MISSOURI AVE
ST OUIS, IL 62202

METROCALL INC
P O BOX 740521
ATLANTA, GA 30374-0521

METROPLITAN STAPLE
11 BROWN AVE
PO BOX 221
SPRINGFIELD, NJ 07081

METROPOLITAN CLAIMS
8641 LOCH RAVEN BLVD 3B
BALTIMORE, MD 21286

METROPOLITAN EQUIPMENT SALES C
1107 NELSON ST STE 204
ROCKVILLE, MD 20850

METROPOLITAN GRAPHICS ARTS, IN
930 TURRET COURT
MUNDELEIN, IL 60060

METROPOLITAN LIFE INS. CO.
METLIFE
ATTN: STACIE GRANT
3838 N CAUSEWAY BLVD SUITE 3400
METAIRIE, LA 70002

METROPOLITAN LOGISTICS
265 MCLEAN BLVD
PATERSON, NJ 07504

METROPOLITAN MACHINE CO
75 WEST ST
P O BOX 362
MEDFIELD, MA 02052

METROPOLITAN REPORTING BUREAU
WILLIAM PENN ANNEX BOX 926
ATTN: DENNIS HUMMEL
PHILADELPHIA, PA 19105

METROPOLITAN TRUCKING, INC
99 ESSEX STREET
2ND FLOOR
MAYWOOD, NJ 07607

METROPOLOTAN REPORTING BUREAU
BOX 926
WILLIAM PENN ANNEX
PHILADELPHIA, PA 19105-0926

METUCHEN MUNICIPAL COURT
500 MAIN STREET
METUCHENN, NJ 08840

METZ, MARTIN J
236 EAST 3RD STREET
FLORENCE, NJ 08518

METZA, MICHAEL G
1451 SYLVAN AVE
TRUMBULL, CT 06611

MEURER BAKERIES
566 W 14328 JANESVILLE RD
PO BOX 550
MUSKEGO, WI 53150

MEXICAN CHEESE PRODUCERS LTD
140-24TH AVE
MONROE, WI 53566

MEXICAN INDUSTRIES
1801 HOWARD ST
DETROIT, MI 48216

MEXICO PLASTICS COMPANY
2000 W BLVD
P O BOX 760
MEXICO, MO 65265

MEYER CENTER FOR SPECIAL CHILD
1132 RUTHERFORD ROAD
GREENVILLE, SC 29601

MEYER LAMINATES
109 INDUSTRIAL PARK RD
SODDY DAISY, TN 37379

MEYER PLASTICS INC
8343 N CLINTON PIKE DR
FT WAYNE, IN 46806

MEYER PLASTICS INC
5167 E 65TH STREET
INDIANAPOLIS, IN 46220

MEYER, BETH A
19508 SOUTHFIELD LANE
TINLEY PARK, IL 60487

MEYERS PLASTICS
8343 NORTH CLINTON PARK DR
FORT WAYNE, IN 46825

MEYERS TRANSPORT LIMITED
P O BOX 1540
BELLEVILLE, ON K8N 5J2
CANADA

MEYERS, ELIZABETH
110 E. SHARON RD APT #2
CINCINNATI, OH 45246

MFI
35 MAPLE ST
NORWOOD, NJ 07648

MG COMPANY
P O BOX 95
1109 S MAIN ST
LANDIS, NC 28088

MGM COMPANY INC
PO BOX 413244
KANSAS CITY, MO 64141

MHOON, EZEKIEL
2703 KNOLLWOOD PL
HAZELCREST, IL 60429

MHOON, EZEKIEL O
2620A TURTLECREEK DR
HAZEL CREST, IL 60429

MIA'S BEAUTY SUPPLY
7855 RAPPAHANNOCK AVE
JESSUP, MD 20794

MIAMI GLOBAL DISTRIBUTORS
20312 NE 16TH PL
MIAMI BEACH, FL 33179

MIAMI RUBBER CO
720 ANDERSON FERRY RDS
P O BOX 58658
CINCINNATI, OH 45258

MIAMI VALLEY PUBLISHING CO
678 YELLOW SPRINGS FARRFIELD
FAIRBORN, OH 45324

MIAMI VALLEY TRANSPORTATION CL
4518 WEBSTER STREET
DANTON, OH 45414

MICHAEL A TRUNZO
100 FRANKLIN AVE
BERLIN, NJ 08009

MICHAEL BACHLEDA
104 NRICE STREET
RICHLAND, PA 17087

MICHAEL BIGG JR INC
P O BOX 181 ROUTE 32
VAILS GATE, NY 12584

MICHAEL BLUCKER
JEVIC TRANSPORTATION
3010 E CRESENTVILLE RD
CINCINNATI, OH 45069

MICHAEL BLUCKER PETTY CASH CUS
JEVIC TRANSPORTATION INC
3010 E CRESENTVILLE RD
WESTCHESTER, OH 45069

MICHAEL BOYLE
2617 BAYNARD BLVD
WILMINGTON, DE 19802

MICHAEL BUMBERA INC
2082 BURLINGTON COLUMBUS RD
BORDENTOWN, NJ 08505

MICHAEL BUMBERA INC
P.O. BOX 321
COLUMBUS, NJ 08022

MICHAEL CARLINO
520 RT 434
SHOHOLA, PA 18458

MICHAEL E SULLLIVAN DDS
5 N 270 FAIRWAY LANE
ITASCA, IL 60143

MICHAEL F ROSS INC
6 OAK ST W
GREENWICH, CT 06830

MICHAEL FLANAGAN MARGARET FLAN
8 PULASKI DRIVE
OAK RIDGE, NJ 07438

MICHAEL FREEMAN CHEVY BUICK
2352 TEMPLE AVE
N FAYETTE, AL 35555

MICHAEL G BROWN
1588 MAIN STREET
UNIT 33
WEST WARWICK, RI 02893

MICHAEL GOPEL/HUNTER ENGINEERI
66 E BUCKINGHAM AVE
MT EPHRAIM, NJ 08059

MICHAEL H BAILEY
26 MIDLAND CT
TAYLONS, SC 29687

MICHAEL HONERKAMP
MULTI-SERV
3225 PROFIT DRIVE
FAIRFIELD, OH 45014

MICHAEL IRGANG
1203 E 35 STREET
GRIFFITH, IN 46319

MICHAEL IRGANG
820 N WHEELER, APT 1F
GRIFFITH, IN 46319

MICHAEL KEANE
8125 W 161ST PLACE
TINLEY PARK, IL 60477

MICHAEL KEENE
JEVIC TRANSPORTATION
2900 W 166TH STREET
MARKHAM, IL 60426

MICHAEL KOCIK
955 SUMMIT CREEK DR
SHOREWOOD, IL 60431

MICHAEL LOWDEN
JEVIC TRANSPORTATION INC
P O BOX 5157
DELANCO, NJ 08075

MICHAEL M MARGOLIN MD
231 VAN SCIVER PARKWAY
WILLINGBORO, NJ 08046

MICHAEL MAHER
10S067 ALAN RD
NAPERVILLE, IL 60564

MICHAEL MAIORE
JEVIC TRANSPORTATION INC
P O BOX 5157
DELANCO, NJ 08075

MICHAEL MARONI
461 CENTER STREET
OLD FORGE, PA 18518

MICHAEL MARTIN
216 HENRY ST
MASSAPEQUA PARK, NY 11762

MICHAEL METZA
1451 SYLVAN AVE
TRUMBULL, CT 06907

MICHAEL PETRAS
JEVIC TRANSPORTATION
P O BOX 5157
DELANCO, NJ 08075

MICHAEL R GOLDEN DESIGN INC
37 WEST 20TH ST
NEW YORK, NY 10011

MICHAEL R JOHNSON
JEVIC TRANSPORTATION INC
P O BOX 5157
DELANCO, NJ 08075

MICHAEL SENSOR
SUITE 560, FIRST FEDERAL PLAZA
WILMINGTON, DE 19801

MICHAEL SINNETTE
23 POPLAR AVE
HACKENSACK, NJ 07601

MICHAEL SPALDING
4323 MANKATO AVE
ROYAL OAK, MI 48073-1627

MICHAEL WALT
1144 SO 7TH STREET
DEKALB, IL 60115

MICHAEL WILLIAMS DO
1293 N MAIN ST STE 102
MONTICELLO, KY 42633

MICHAELIN & KOHLBERG INC.
609 KING ST
HENDERSONVILLE, NC 28792

MICHEAL MCMICHAEL
5008 KENDALL DR
INDEPENDENCE, MO 64055

MICHEAL SULLIVAN DDS
386 N YORK ROAD
ELMHURST, IL 60126

MICHEAL TOLAND
144 ARGILLA ROAD
ANDOVER, MA 01810

MICHEL DISTIBUTION SERVICES IN
500 OLD POST ROAD
ABERDEEN, MD 21001

MICHELIN NORTH AMERICA INC
P O BOX 100860
ATLANTA, GA 30384

MICHELLE ADAMS
5015 DINSMORE RD
WEST CARROLLTON, OH 45449

MICHELLE ORR
1030 2ND ST PIKE
S HAMPTON, PA 18966

MICHELMAN
3023 EAST KEM8/17 1 DRUM RTND
CINCINNATI, OH 45241

MICHELMAN INC
P O BOX 19769
CHARLOTTE, NC 28219-9769

MICHELMAN INC
THE COMPLETE LOGISTICS CO
P O BOX 19769
CHARLOTTE, NC 28219-9796

MICHELMAN INC
C/O INNOVATIVE LOGISTICS
P O BOX 240657
CHARLOTTE, NC 28224

MICHELMAN INC
9089 SHELLL RD
CINCINNATI, OH 45236

MICHELMAN INC
3023 E KEMPER RD, BLDG #2
CINCINNATI, OH 45241

MICHELS, MILTON T
6 CADILLAC COURT
HAMILTON SQUARE, NJ 08690

MICHIGAN CAT
DEPT 77586 PO BOX 77000
DETROIT, MI 48277

MICHIGAN CITY PAPER BOX
P O BOX 275
MICHIGAN CITY, IN 46360

MICHIGAN DEPARTMENT OF LABOR &
ECONOMIC GROWTH
PO BOX 30004
LANSING, MI 48909

MICHIGAN DEPARTMENT OF TRANSPORTATION
(MDOT) METRO REGION OFFICE
18101 W NINE MILE ROAD
SOUTHFIELD, MI 48075

MICHIGAN DEPARTMENT OF TRANSPORTATION
MDOT DETROIT TRANSPORTATION SERVICE
1400 HOWARD ST
DETROIT, MI 48216

MICHIGAN DEPARTMENT OF TRANSPORTATION
STATE TRANSPORTATION BUILDING
425 W OTTAWA ST
PO BOX 30050
LANSING, MI 48909

MICHIGAN DEPARTMENT OF TREASUR
CUSTOMER CONTACT DIVISION
TREASURY BUILDING
LANSING, MI 48922

MICHIGAN DEPARTMENT OF TREASURY
LANSING, MI 48922

MICHIGAN OCCUPATIONAL SAFETY & HEALTH
ADMINISTRATION (MIOSHA)
7150 HARRIS DRIVE
PO BOX 30643
LANSING, MI 48909-8143

MICHIGAN STATE UNIVERSITY
ACCOUNTS RECEIVABLE DEPT.
207 SOUTH KEDZIE HALL
EAST LANSING, MI 48824-1032

MICHIGAN SUPPLY CO
631 PARK PLACE
LANSING, MI 48912

MICHLIN METALS INC
3340 COMMERCIAL AVE
NORTHBROOK, IL 60062

MICRO ALTERNATIVE SOLUTIONS
40 MCPHERSON ST
MARKHAM, ON L3R 3V6
CANADA

MICRO BLEND LLC
1360 SOUTHERN RD
MORROW, GA 30260

MICRO FIBER TECH
201 N FERDERAL HWY
SUITE 111
DEERFIELD BEACH, FL 33441

MICRO POWDER INC
2250 MAPLE AVENUE
HATFIELD, PA 19440

MICRO POWDERS, INC.
580 WHITE PLAINS RD
4TH FLOOR
TARRYTOWN, NY 10591

MICRO REPAIR CO
P O BOX 212
PALMYRA, NJ 08065

MICRO RIM
194 MANCHESTER
HIGHLAND PARK, MI 48203

MICROBLEND
120 DECLARATION DR SUITE 200
MCDONOUGH, GA 30253

MICROBLEND LLC
161 BELLAMY PL
STOCKBRIDGE, GA 30281

MICRODATA GROUP INC
430 BOSTON ST STE 208
TOPSFIELD, MA 01983

MICROFLEX
6940 SAN TOMAS RD
ELKRIDGE, MD 21075

MICROFLEX
1470 PROGRESS WAY
ELDERSBURG, MD 21784

MICROFLEX
PO BOX 3200O
RENO, NV 89523

MICROFLEX
P O BOX 32000
RENO, NV 89523

MICROFLEX CORP
P O BOX 32000
RENO, NV 89533-2000

MICROFLEX CORPORATION
6940 SAN TOMAS ROAD
ELKRIDGE, MD 21075

MICROMATRIX DIST CO
1625 KNECT AVE
BALTIMORE, MD 21200

MICRONIZED FLUOROPOLYMER PRODU
1055 SOUTHWEST 15TH AVE
DELRAY BEACH, FL 33414-1256

MICROSOFT EXCHANGE CONFERENCE
P O BOX 503186
ST LOUIS, MO 63150-3186

MICROSOFT TECHNET
P O BOX 5540
PLEASANTON, CA 94566

MICROTIME COMPUTER DISTRIBUTIO
300 WILDWOOD ST
WOBURN, MA 01801

MID AMERICA PROTECTIVE COATING
3348 WASHINGTON ST
FRANKLIN PARK, IL 60131

MID ATLANTIC DIVISION OF DENTR
600 DEER RD UNIT 6
CHERRY HILL, NJ 08034

MID ATLANTIC PRINTING
9211 FOREST HAVEN DR
ALEXANDRIA, VA 22309

MID K DISTRIBUTOR
17531 S KEDZIE AVE
HAZEL CREST, IL 60429

MID MOUNTAIN MATERIALS INC
P O BOX 80966
SEATTLE, WA 98108

MID SOUTH TOOL CO
200 JOHN D LONG DR
P O BOX 458
HARTSELLE, AL 35640

MID SOUTH WIRE & CABLE
6201 HARCKERS BENCH COURT
WINSTON SALEM, NC 08075

MID STATE TRUCK SERVICE
P O BOX 17524
NORTH LITTLE ROCK, AR 72117

MID-AMERICA PROTECTIVE COATING
1395 LOUIS AVE
ELK GROVE VILLAGE, IL 60007

MID-ATLANTIC BAG INC
P O BOX 562
TOROFARE, NJ 08086

MID-ATLANTIC ENGINE SUPPLY
P O BOX 2270
CINNAMINSON, NJ 08077

MID-INDIANA TRANSPORTAION EXPE
P O BOX 1288
MARION, IN 46952

MID-STATE LUBRICANTS
P O BOX 804
LEXINGTON, NC 27293-0840

MID-STATE SUPPLY
HWYS 21 & 73
P O BOX 510
GREEN BAY, WI 54982

MID-WEST CHEMICAL & SUPPLY, IN
381 MORRISON ROAD
COLUMBUS, OH 43213

MIDAS MUFFLER EDGEWATER PARK
4331 RT 130 S
EDGEWATER PARK, NJ 08010

MIDDLEBURY SLATE
2141 AMIDON RD
MONTGOMERY CENTER, VT 05471

MIDDLESEX U S A
60 EAST 42ND STREET
NEW YORK, NY 10165

MIDDLETOWN WINNELSON
120 DEKOVEN DRIVE
MIDDLETOWN, CT 06457

MIDLAND CHICAGO
5300 W 127TH ST
ALSIP, IL 60803

MIDLAND ORTHOPEDIC ASSOC
2850 S MICHIGAN AVENUE
CHICAGO, IL 60616-3230

MIDLAND PAPER
101 EAST PA;ATINE RD
WHEELING, IL 60090

MIDLAND RISK INSURANCE CO
P O BOX 771317
MEMPHIS, TN 38177

MIDLAND TRANSPORT LIMITED
100 MIDLAND DRIVE
DIEPPE, NB E1A 6X4
CANADA

MIDLAND TRANSPORTATION
P O BOX 2854
NAPERVILLE, IL 60567

MIDMICHIGAN SEAMLESS SIDING
5414 E VIENNA ROAD
CLIO, MI 48420

MIDMISSOURITHERMOKING
P O BOX 216
BOONVILLE, MO 65233

MIDNIGHT EXPRESS
P O BOX 695
WEST FARGO, ND 58078-0695

MIDTOWN TOWING
551 N W 72 STREET
MIAMI, FL 33150

MIDWAY AUTO SUPPLY
309 EAST JEFFERSON
DALLAS, TX 75203

MIDWAY CLINIC SC
4940 SOUTH CICERO AVE
CHICAGO, IL 60638

MIDWAY IMPORTING
7051 PORTWEST DR
HOUSTON, TX 77001

MIDWAY TRUCK PARTS
7400 W. 87TH STREET
BRIDGEVIEW, IL 60455

MIDWEST ADVANTAGE LOGISTICS
501 N MALLICK RD
OGLESBY, IL 61348

MIDWEST CITY FIRE DEPARTMENT
P O BOX 10570
MIDWEST CITY, OK 73140

MIDWEST COPIES EXCHANGE WAREHO
8909 MC GAW CRT
COLUMBIA, MD 21045

MIDWEST GRAPHIC SALES
3702 PIN OAK CT
LISLE, IL 60532

MIDWEST IRON & METALS
813 W STEWART ST
DAYTON, OH 45401

MIDWEST LIBRARY SYSTEMS
1100 W NORTHEAST HWY
MT PROSPECT, IL 60056

MIDWEST LIBRARY SYSTEMS INC
1510 NORTH TRROOP ST
CHICAGO, IL 60622

MIDWEST LIGHTING CENTER
P O BOX 74
CEDARBURG, WI 53012

MIDWEST LOGISTICS INC
P O BOX 959
RANTOUL, IL 61866

MIDWEST MARINE SUPPLY
24300 JEFFERSON AVE
ST CLAIR SHORES, MI 48080

MIDWEST MOTOR EXPRESS INC
P O BOX 1496
BISMARCK, ND 58502-1496

MIDWEST SCHOOL OF WELDING
AND FABRICATING
1724 TREMONT STREET
LINCOLN, IL 62656

MIDWEST SHEET METAL
423 E COMMERICAL
SPRINGFIELD, MO 65803

MIDWEST SIGN & SCREEN
WILLIAMS & ASSOCIATES INC
405 EAST 78TH ST
BLOOMINGTON, MN 55420

MIDWEST TOOL DISTRIBUTORS INC
5111 W 122ND STREET
ALSIP, IL 60803

MIDWEST TRAILER SALES & SERVIC
SHARON FOR QUESTIONS
L-2761
COLUMBUS, OH 43260-2761

MIDWEST URETHANE
6417 SOUTH 39TH W AVE
TULSA, OK 74132

MIGHTY DUCKS HOCKEY CLUB, INC
P O BOX 61077
ANAHEIM, CA 92803-9845

MIHLFELD & ASSOCIATES
PO BOX 3928
SPRINGFIELD, MO 65808

MIKE ARLOTTA
JEVIC TRANSPORTATION INC
P O BOX 5157
DELANCO, NJ 08075

MIKE CARLINO
520 RT 434
SHOHOLA, PA 18458

MIKE CODIANNI
JEVIC TRANSPORTATION
P O BOX 5157
DELANCO, NJ 08075

MIKE DARBY
4294 COUNTRY GARDEN WALK
KENNESAW, GA 30152

MIKE ELLIS
10 LAWRY COURT
E BRUNSWICK, NJ 08816

MIKE GUTTIERREZ
JEVIC TRANSPORTATION INC
1919 COLLINGSWORTH
HOUSTON, TX 77009

MIKE KENNERLY
810 ASHWOOD ST
KANNAPOLIS, NC 28081

MIKE MCMAHON
JEVIC TRANSPORTATION INC
P O BOX 5157
DELANCO, NJ 08075

MIKE OLSHEFSKI
98 N PIONEER AVE
SHAVERTOWN, PA 18708

MIKE RACCIOPPI
C/O JEVIC TRANSPORTATION
335 DELANCY STREET
NEWARK, NJ 07105

MIKE RACCIOPPI
600 CREEK ROAD
PO BOX 5157
DELANCO, NJ 08075

MIKE SMYTH
P O BOX 5157
DELANCO, NJ 08075

MIKE STANDLEY
475 JUNKER RD
BEAUMONT, TX 77707

MIKE STONER
JEVIC TRANSPORTATION
P O BOX 5157
DELANCO, NJ 08075

MIKE'S FAMOUS HARLEY DAVIDSON
2160 NEW CASTLE AVE
NEW CASTLE, DE 19720

MIKE'S TRAIN HOUSE
7020 COLUMBIA GATEWAY DR
COLUMBIA, MD 21046

MIKRON INDUSTRIES INC
1034 6TH STREET
KENT, WA 98032

MIL INT'L INC
109 BELLFIELD CT
HOCKESSIN, DE 19707

MIL-STAR LOGISTICS
77 WINKLE POINT DR
NORTHPORT, NY 11768

MILES & STOCKBRIDGE P C
10 LIGHT STREET
BALTIMORE, MD 21202-1487

MILES V STANICH M D
4501 MISSION BAY DRIVE
SAN DIEGO, CA 92109

MILFORD ENTERPRISES INC
450 COMMERCE BLVD
QUAKERTOWN, PA 18951

MILIEU-NOMICS, INC.
100 BRIDGE ST
WHEATON, IL 60187

MILK PRODUCTS LLC
5327 S LAMAR ST
DALLAS, TX 75215

MILLBURN PEAT CO INC
P O BOX 236
LA PORTE, IN 46352

MILLCRAFT PAPER CO
6800 GRANT AVE
CLEVELAND, OH 44105

MILLENNIUM INORGANIC CHEMICALS
3901 FORT ARMISTEAD RD.
BALTIMORE, MD 21226

MILLER BROS WALLPAPER CO
2056 WEYER AVE
CINCINNATI, OH 45212

MILLER CONSTRUCTION SERVICES
P O BOX 34505
OMAHA, NE 68134

MILLER ENVIRONMENTAL GROUP
538 EDWARDS AVE
CALVERTON, NY 11933

MILLER MECHANICAL SERVICES INC
PO BOX 504
GLENS FALLS, NY 12801

MILLER ORTHOPEDIC CLINIC
P O BOX 651447
CHARLOTTE, NC 28265

MILLER STEPHENSON CO
GEORGE WASHINGTON HWY
DANBURY, CT 06810

MILLER, BRUCE E
7052 MAUD HUGHES ROAD
LIBERTY TOWNSHIP, OH 45011

MILLER, CATHERINE M
1545 MAPLE GROVE
CHRUCH ROAD
MOUNT AIRY, NC 27030

MILLER, DENNIS
1545 MAPLE GROVE CHURCH RD
MOUNT AIRY, NC 27030

MILLER, DENNIS R
1545 MAPLE GROVE CHURCH ROAD
MT. AIRY, NC 27030

MILLER, DONALD R
3856 FIELD LANE
CINCINNATI, OH 45255

MILLER, EARL
34 HORNBLEND LANE
WILLINGBORO, NJ 08046

MILLER, ERIC T
3924 CHIMNEY RIDGE CT
ELLENWOOD, GA 30294

MILLER, GEORGE C
PO BOX 113
FAIR BLUFF, NC 28439

MILLER, GEORGE G
9319 JOHN RUSSELL RD
CHARLOTTE, NC 28215

MILLER, GRADY L
455 MADISON AVE APT# 1
CALUMET CITY, IL 60409

MILLER, KEITH D
154 GRAVATT RD.
CLARK MILLS, PA 16114

MILLER, LESTER R
85 ALTAMAWR
LAWRENCEVILLE, NJ 08648

MILLER, MARK A
2163 WEBB ROAD
BROOKVILLE, IN 47012

MILLER, NANCY A
14946 SHEILA COURT
OAK FOREST, IL 60452

MILLER, NATHANAEL R
970 RAMSGATE DR
CONCORD, NC 28025

MILLER, PAMALETHIA D
PO BOX 161
RUTHERFORDTON, NC 28139

MILLER, REGINALD C
88 JENNIFER LANE
BURLINGTON TWP, NJ 08016

MILLER, RICHARD P
71 CHEROKEE DR
HAMILTON, OH 45013

MILLER, ROBERT W
9125 ORVILLE ST
SPRING VALLEY, CA 91977

MILLER, TOMMIE L
3317 173RD ST.
HAZELCREST, IL 60429

MILLERS GAS AND OIL SERVICES I
P O BOX 603
SHAMOKIN, PA 17872

MILLIE MCLANE
1336 DARTMOUNTH ST
SCRANTON, PA 18504

MILLIGAN, DARREL E
443 VILLAGE PARK RD
LOT 5
KANNAPOLIS, NC 28081

MILLIKEN %VETERAN TRAFFIC SERV
PO BOX 241203
CHARLOTTE, NC 28224-1203

MILLIKEN & CO
P O BOX 1838
SPARTANBURG, SC 29304

MILLIKEN & CO
201 LUKKEN IND DR WEST
LA GRANGE, GA 30240

MILLIKEN & COMPANY
P O BOX 100503
ATLANTA, GA 30384

MILLS, ARTHUR L
276 UPPER RIVERDALE RD
P.O. BOX 960970
RIVERDALE, GA 30296

MILLS, BILLY R
340 SANDRA LANE
CHICAGO HEIGHTS, IL 60411

MILLS, BRIAN E
25377 FRICK ROAD
RICHFIELD, NC 28137

MILLS, ERIC R
8129 MILLCREEK CIRCLE
WEST CHESTER, OH 45069

MILLS, ROBERT J
14530 INSLEY STREET
HOUSTON, TX 77045

MILLS, WILLIAM H
734 BRIDGETON PIKE
MULLICA HILL, NJ 08062

MILLSAPS, BENNY H
P O BOX 109 SCOTTS CREEK ROAD
SCOTTS, NC 28699

MILNE SUPPLY CO INC
538 RIDGE ROAD
MUNSTER, IN 46321

MILO EXPRESS INC
201 ANN STREET
OAKMONT, PA 15139

MILPORT ENTERPRISES
2829 S 5TH COURT
MILWAUKEE, WI 53207

MILTON TRANSPORTATION INC
P O BOX 355
MILTON, PA 17847

MILTON, WALTER W
12216 SWEETBRIAR RD
PHILADELPHIA, PA 19154

MILWAIKEE COUNTY
821 WEST STATE STREET
MILWAUKEE, WI 53233

MILWAUKEE BREWERS
P O BOX 78332
MILWAUKEE, WI 53278-0332

MILWAUKEE BUCKS
1001 NORTH FOURTH STREET
MILWAUKEE, WI 53203-1312

MILWAUKEE ELECTRIC TOOL CORP
13135 W LISBON RD
BROOKFIELD, WI 53005

MILWAUKEE RADIOLOGISTS LTD SC
P O BOX 27436
WEST ALLIS, WI 53227

MILWAUKEE WIRE PRODUCTS
4834 N 35TH STREET
MILWAUKEE, WI 53209

MINDSHARE STRATEGIES INC
1316 WOODLAWN CIRCLE
WACONIA, MN 55387

MINDY ERSKINE
712 VILLAGE CIRCLE
BEECHWOOD, MD 21222

MINEOLA JUSTICE COURT
155 WASHINGTON AVE
P O BOX 267
MINEOLA, NY 11501-0167

MINERAL MASTERS CORPORATION
130 W GRAND LAKE BLVD
WEST CHICAGO, IL 60185

MINERAL TRADING CORPORATION
825 THIRD AVE
33 RD FLOOR
NEW YORK, NY 10022

MINERALLAC ELECTRIC
466 VISTA AVE
ADDISON, IL 60101

MINGO LOGAN COAL COMPANY
1000 MINGO LOGAN AVE
WHARNCLIFFE, WV 25651

MINGTAI CHEMICAL
608 SHERWOOD PARKWAY
MOUNTAINSIDE, NJ 07092

MINGTAI CHEMICAL LLC
TECHNICAL TRAFFIC CONSULTANT
445 ROUTE 304
BARDONIA, NY 10954

MINICIPAL COURT OF PALISADES P
275 BROAD AVE
PALISADES, NJ 07650

MINIGRIP/ZIPPAK
171 ROUTE 303
ORANGEBURG, NY 10962

MINISTER OF FINANCE
P O BOX 666 STATION A
OSHAWA, ON L1H 8R7
CANADA

MINISTRY OF FINANCE
ONTARIO COURT
P O BOX 666 STATION "A"
OSHAWA CANADA, ON L1H 8R7
CANADA

MINNESOTA PLASTICS
7600 ANAGRAM DR
EDEN PRAIRIE, MN 55344

MINNESOTA VIKINGS FOOTBALL CLU
S D S 12 0915
MINNEAPOLIS, MN 55486-0915

MINNESOTA WILD
444 CEDAR ST ATE 900
ST PAUL, MN 55101

MINNESOTA WILD HOCKEY CLUB LP
WF 7731 P O BOX 1450
MINNEAPOLIS, MN 55485

MINOLTA CORP
154 ALEXANDRA WAY
CAROL STREAM, IL 60188

MINOOKA MEDICAL OCC HEALTH SER
201 S WABENA
MINOOKA, IL 60447

MINORITY WORLD NEWS
6520 PLAH AVENUE #627
WEST HILLS, CA 91307

MINT CONDITION
P O BOX 23387
CHARLOTTE, NC 28227

MINUTE MAID CO
P O BOX 2079
HOUSTON, TX 77252

MINUTE MAID COMPANY
480 MERCER STREET
HIGHTSTOWN, NJ 08520-4402

MINUTEMAN CORP
143 CLARK STREET
P O BOX 16
ROCHDALE, MA 01542

MINUTEMAN MULTI CLEAN DIVISION
600 CARDIGAN ROAD
SHOREVIEW, MN 55126

MINUTEMAN TOWING & REPAIRS
P O BOX 10
MIFFLINVILLE, PA 18631

MIRART INC
1750 CHATTAHOOCHEE AVE NW
ATLANTA, GA 30318

MIRICK O'CONNELL
1700 BANKBOSTON TOWER
100 FRONT STREET
WORCESTER, MA 01608-1477

MISCO SHAWNEE
2200 FORTE COURT
MARYLAND HEIGHTS, MO 63043

MISENHEIMER, DAVID E
44A CHESTER ST
WORCESTER, MA 01605

MISS ERIKA INC
333 NORTH ST
TETERBORO, NJ 07608

MISSIGMAN, MARK A
426 ROCKWAY ROAD
CATONSVILLE, MD 21228

MISSISSIPPI JUSTICE COURT
P O BOX 5126
MERIDIAN, MS 39301

MISSISSIPPI WELDING SUPPL
1810 WEBSTER
HUDSON, WI 54016

MISSOURI DEPARTMENT OF REVENUE
HARRY S TRUMAN STATE OFFICE BLDG
TAXATION BUREAU
301 WEST HIGH ST RM 330
JEFFERSON CITY, MO 65101

MISSOURI DEPT OF REVENUE
P O BOX 3365
JEFFERSON CITY, MO 65105-3365

MISTIC BRANDS INC
709 WESTCHESTER AVE
WHITE PLAINS, NY 10604

MITA COPY STAR
225 SAND RD
FAIRFIELD, NJ 07004

MITCHELL INTERNATIONAL
P O BOX 71654
CHICAGO, IL 60694-1654

MITCHELL, CHAUNCEY
4444 LUXEMBOURG DRIVE
DECATUR, GA 30034

MITCHELL, DARRYL
3038 VAUGHNDALE DRIVE
MACHESNEY PARK, IL 61115

MITCHELL, MELVIN
953 EAST 173RD ST
SOUTH HOLLAND, IL 60473

MITCHELL, RUSSELL L
1223 STONEYBROOK DR
ATLANTA, GA 30316

MITSUBISHI CHEMICAL AMERICAN
ONE NORTH LEXINGTON AVE
WHITE PLAINS, NY 10601

MITSUBISHI ELECTRIC AUTOMATION
500 CORPORATE WOODS PKWY
VERNON HILLS, IL 60061

MITSUBISHI ELECTRIC AUTOMATION
2312 500 CORPORATE WOODS
VERNON HILLS, IL 60061

MITSUBISHI GAS CHEMICAL AMERIC
520 MADISON AVE 17TH FLR
NEW YORK, NY 10022

MITSUBISHI IMAGING INC
555 THEODORE FREMO AVE
RYE, NY 10580

MITSUBISHI INT'L CORP
520 MADISON AVE 18TH FLR
NEW YORK, NY 10022

MITSUBISHI INTERNATIONAL CORP
333 S HOPE ST STE 2500
LOS ANGELES, CA 90071

MITSUBISHI POLY
BOSS INT'L INC
P O BOX 20160
CHARLESTON, SC 29413

MITSUBISHI POLYESTER FILM
P O BOX 1400
GREER, SC 29651

MITSUI SOKO
101 MARK ST STE A
WOODDALE, IL 60191

MITSUI CHEMICAL AMERICAN INC
2500 WESTCHESTER AVE
PURCHASE, NY 10577

MITSUI PLASTICS
TECHNICAL TRAFFIC CONSULTANTS
445 ROUTE 304
BARDONIA, NY 10954

MJK TRANSPORT LLC
11007 RUFFORD ROAD
CHESTER, VA 23831

MKM DISTRIBUTING
301 THIRD ST
GREEN BAY, WI 54304

MMTA
3000 WASHINGTON BLVD
BALTIMORE, MD 21230

MO DIRECTOR OF REVENUE
MO DIV. OF MOTOR CARRIER AND
RAILROAD SAFETY
P O BOX 1216
JEFFERSON CITY, MO 65102

MOBIL CHEMICAL CO
P O BOX 2295
BEAUMONT, TX 77704

MOBIL OIL CORP
FEDEX SUPPLY CORP
5455 DARROW RD
HUDSON, OH 44236

MOBIL OIL CORP
FDX SUPPLY CHAIN
P O BOX 1075
HUDSON, OH 44236

MOBIL OIL CORPORATION
P O BOX 8500 K120
PHILADELPHIA, PA 19178

MOBIL POLYMERS
P O BOX 3029
ROUTE 27 & VINEYARD RD
EDISON, NJ 08818

MOBILE CARTAGE & DISTRIBUTION
354 NASH ROAD NORTH
HAMILTON, ON L8H 7P5
CANADA

MOBILE CHEMICAL
1150 PITTSFORD ROAD
PITTSFORD, NY 14534

MOBILE COMM OF GWINNETT
885 CRIPPLE CREEK DRIVE
LAWRENCEVILLE, GA 30043

MOBILE FABRICS, INC.
111 WAGARAW RD
HAWTHORNE, NJ 07506

MOBILE OIL CORPORATION
FED EX LOGISTICS
2479 EDISON BLVD
TWINSBURG, OH 44087

MOBILECOMM
P O BOX 23604 051
NEWARK, NJ 07189-0604

MOBILECOMM
P O BOX 4326
CAROL STREAM, IL 60197-4326

MOBLEY, ANTHONY J
417 VALLEY HILL RD
APT B6
RIVERDALE, GA 30274

MOCK, JAMES D
223 PARK AVE
W BERLIN, NJ 08091

MOCK, WILLIAM H
9 SOUTH PARK RD
TABERNACLE, NJ 08088

MOCORP INC
45 EDISON AVE
WEST BABYLON, NY 11704

MODEL RECTIFIER CORP.
80 NEWFIELD AVE
EDISON, NJ 08818

MODERN EQUIPMENT SALES & RENTA
1165 MATSONFORD RD
W CONSHOHOCKEN, PA 19428

MODERN GLASS
53 EASTMAN ST
EASTON, MA 02334

MODERN MIRROR & GLASS
20809 KRAFT BLVD
ROSEVILLE, MI 48066

MODERN OFFICE METHODS
816 GREENCREST DR
WESTVILLE, OH 43081

MODERN PLASTIC TECHNICS INC
225 OLD EGG HARBOR RD
W BERLIN, NJ 08091

MODERN PRINTING COLORS INC
1425 TONNE RD
ELK GROVE VILLAGE, IL 60007

MODERN PRODUCTS INC
6425 W EXECUTIVE DR
MEQUON, WI 53092

MODERN PUBLISHING
155 EAST 55TH STREET
NEW YORK, NY 10022

MODERN RENOVCATORS INC
3843B HIGHWAY 43 SOUTH
ST JOSEPH, TN 38481

MODERN STUDIO EQUIPMENT
7428 BELLAIRE AVE
N HOLLYWOOD, CA 91605

MODU FORM, INC.
172 INDUSTRIAL RD
PO BOX 400
FITCHBURG, MA 01420

MOE, DAVID
14879 N. 17TH AVE
EFFINGHAM, IL 62401

MOE, PATRICIA
14879 N. 17TH AVE.
EFFINGHAM, IL 62401

MOELLER AEROSPACE TECHNOLOGIES
8725 MOELLER DR
HARBOR SPRINGS, MI 49740

MOHAMMED ZAMANI
1046 HOWARD AVE
BRIDGEPORT, CT 06605

MOHAWK HORIZON
160 S INDUSTRIAL BLVD
CALHOUN, GA 30703

MOHAWK HOSPITAL EQUIP INC
335 COLUMBIA
UTICA, NY 13502

MOHAWK HOSPITAL EQUIPMENT
335 COLUMBIA ST
UTICA, NY 49883

MOHAWK INDUS
CONGOLEUM
93 SCULPTORS WAY
TRENTON, NJ 08619

MOHAWK INDUSTRIES
2100 SOUTH HAMILTON
DALTON, GA 30720

MOHAWK MEDICAL SUPPLY
325 COLUMBIA AVE
UTICA, NY 13502

MOHAWK METAL PRODUCTS, INC.
2175 BEECHGROVE PLACE
UTICA, NY 13501

MOHAWK PAPER MILLS
465 SARATOGA ST
COHOES, NY 12047

MOHAWK RUBBER SALES OF N.E.,IN
RAY A/R
P O BOX 845965
BOSTON, MA 02284-5965

MOHAWK RUG & TEXTILES
3090 SUGAR VALLEY RD NW
SUGAR VALLEY, GA 30746

MOHAWK TRUCK INC
220 BROADWAY
BUFFALO, NY 14204-1437

MOLDAMATIC INC
29 NOELAND AVE
PENNDEL, PA 19047

MOLDED MATERIALS INC
44650 HELM CT
PLYMOUTH, MI 48170

MOLERWAY FREIGHT LINES INC
P O BOX 37100
BILLINGS, MT 59107-7100

MOLEX INC
700 UPLAND AVE
LINCOLN, NE 68521

MOLTECH POWER
12801 N W HWY 441
ALACHUA, FL 32615

MON VALLEY FOODS INC
1300 COUNTRY CLUB RD
MONONGAHELA, PA 15063

MONACO SUPPLY
5067 BUFORD HWY
DORAVILLE, GA 30340

MONADNOCK PAPER MILLS INC
739 ROBLE ROAD LV IP III
ALLENTOWN, PA 18109

MONADNOCK PAPER MILLS INC
117 ANTRIM RD
BENNINGTON, NH 03442

MONAGHAN TRUCK TIRE CENTERS
1086 RTE 47 S
RIO GRANDE, NJ 08242

MONARCH CERAMIC TILE
P O BOX 853058
MESQUITE, TX 75185

MONARCH COLOR CORP
5327 BROOKSHIRE BLVD
CHARLOTTE, NC 28216

MONARCH COLOR CORP
5226 SALEM CITURCH
CHARLOTTE, NC 28216

MONARCH COMPANY
P O BOX 2026
BOSTON, MA 02106

MONAROCK TRUCK & TRAILER SERVI
316 WALCOTT ST
PAWTUCKET, RI 02860

MONETTE
LANDSCAPING & CONSTRUCTION
WILSON STREET
SPENCER, MA 01562

MONEY
PO BOX 61740
TAMPA, FL 33611

MONGO, LEON
1825 WILTONGATE DR
CHARLOTTE, NC 28262

MONIKRAFT INC
P O BOX 3615
CHERRY HILL, NJ 08034-0554

MONITOR MANUFACTURING CO
1820 S COBB IND BLVD
SMYRNA, GA 30080

MONITRONICS INTERNATIONAL INC
135 S LASALLE DEPOT 8628
CHICAGO, IL 60674-8628

MONNIG IND.
PO BOX 98
GLASGOW, MO 65254

MONONA WIRE CORP
301 W SPRUCE ST
MONONA, IA 52159

MONROE CABLE CO
14 COMMERCIAL AVE
MIDDLETOWN, NY 10940

MONROE CABLE CO INC
14 COMMERCIAL AVE
MIDDLETOWN, NY 10940

MONROE CABLE COMPANY
14 COMMERCIAL AVE
MIDDLETOWN, NY 10941

MONROE EQUIPMENT
N 50 W13941 OVERVIEW DRIVE
MENOMONEE FALLS, WI 53051

MONROE PAINT
167 CLIFFON BLVD
CLIFFTON, NJ 07105

MONROE WIRE & CABLE CORP
14 COMMERCIAL AVENUE
MIDDLETOWN, NY 10940

MONROE, JAMES
9 DANS ROAD
BROWNS MILLS, NJ 08015

MONSANTO CO
2500 WIGGINS RD
P O BOX 473
MUSCATINE, IA 52761

MONSMA MARKETING CORP
P O BOX 238
GRAND RAPIDS, MI 49501

MONSON COMPANIES
465 LANCASTER STREET
LEOMINSTER, MA 01453

MONTAGUE, ROBERT J
710 HAMLEN RD
GLEN BURNIE, MD 21061

MONTANA PRODUCTS INC
7431 RICE HILL ROAD
BURBANK, OH 44214

MONTCO PRODUCTS CORPORATION
P O BOX 404
AMBLER, PA 19002

MONTE, HEATHER C
14 EAST FOURTH ST
1ST FLOOR
PALMYRA, NJ 08065

MONTELL
1125 GAHANNA PKWY
GAHANNA, OH 43230

MONTELL CANADA INC
3360 CHEMIN DELA BARONNE
VARENNES, QC J3X 1T6
CANADA

MONTELL USA
P O BOX 15439
WILMINGTON, DE 19850

MONTELL USA INC
P O BOX 15439
WILMINGTON, DE 19850

MONTELL USA INC
2727 ALLIANCE ST
LANSING, MI 48910

MONTGOMERY COUNTY, MARYLAND
PARKING VIOLATIONS COLLECTIONS
P O BOX 62052
BALTIMORE, MD 21264

MONTGOMERY KONE
ONE MONTGOMERY COURT
P O BOX 594
MOLINE, IL 61265

MONTGOMERY TOWNSHIP POLICE
621 COWPATH RD
P O BOX 68
MONTGOMERYVILLE, PA 18936

MONTGOMERY WARD
EAGLE ROCK PLAZA
2626 COLORADO PLAZA
LOS ANGELES, CA 90041

MONTGOMERY WATSON CONSTRUCTORS
1300 WALNUT STREET STE 20
BOULDER, CO 80302

MONTGOMERY, BRYAN J
319 PAINE ST.
RIVERSIDE, NJ 08075

MONTONARIO, ALFRED R
131 THUNDER CIRCLE
BENSALEM, PA 19020

MONTPELIER PLASTICS
1826C MAGDA DR
MONTPELIER, OH 43543

MOOG LOUISVILLE WAREHOUSE
1421 W MAGAZINE ST
LOUISVILLE, KY 40203

MOON TRADING CO INC
6701 HARWIN DR STE 220
HOUSTON, TX 77036

MOONACHIE BORO MUNICIPAL COURT
70 MOONACHIE RD
MOONACHIE, NJ 07074

MOONEY, WILLIAM M
5 ELKINS LANE
MARLTON, NJ 08053

MOONLIGHT SECURITY INC
P O BOX 28042
NEWARK, NJ 07101-8042

MOORE
1200 LAKESIDE DR
BANNOCKBURN, IL 60015

MOORE CORP
275 N FIELD DRIVE
LAKE FOREST, IL 60045

MOORE EQUIPMENT COMPANY INC
267 COIT ST
IRVINGTON, NJ 07111

MOORE MEDICAL CORP
8100-4 WESTSIDE
INDUSTRIAL DR
JACKSONVILLE, FL 32219

MOORE NORTH AMERICA INC
BX 7777-W5220
PHILADELPHIA, PA 19175-5220

MOORE OIL CO
4033 W CUSTER AVE
P O BOX 09247
MILWAUKEE, WI 53209

MOORE WALLACE NORTH AMERICAINC
P O BOX 13663
NEWARK, NJ 07188-0663

MOORE'S RETREAD & TIRE CO HOUS
8521 WEST MONROE ROAD
HOUSTON, TX 77061

MOORE, BARRY P
2459 76TH AVENUE
PHILADELPHIA, PA 19150

MOORE, GERARD E
6300 MARSDEN STREET
PHILADELPHIA, PA 19135-3209

MOORE, GORDON R
24 GRANDVILLE ROAD
BROCKWAY, PA 15824

MOORE, HUGH
805 WATERVIEW DR
CONCORD, NC 28027

MOORE, HUGH M
660 MANNING AVE
LOT 58
ELON COLLEGE, NC 27244

MOORE, KIRT E
16219 FAIRMOUNT
DETROIT, MI 48205

MOORE, ONEAL
75 FELTMORE DRIVE
ATKINSON, NC 28421

MOORE, SANDRA
2506 LESH COURT
CROFTON, MD 21114

MOORE- SMARTER BY DESIGN
1200 LAKESIDE DR
BANNOCKBURN, IL 60015

MORAINE VALLEY COMMUNITY COLLE
10900 SOUTH 88TH AVE
PALOS HILLS, IL 60465-0937

MORAN METERIALS & METALS INC
2025 ONTARIO AVE
BALTIMORE, MD 21230

MORAN, UBALDO A
1159 COOPER ST
CAMDEN, NJ 08102

MORBAC INC
3333 VINCENT RD #3
PLEASANT HILL, CA 94523

MORBARK INC
8507 S WINN RD
WINN, MI 48896

MOREHOUSE, DOUGLAS L
11961 JOSEPHINE DR
MOKENA, IL 60448

MORENO, ANTONIO E
903 CLAYTON ST
NEW CASTLE, DE 19720

MORETZ, MARK L
219 JENWIL DRIVE
PURLEAR, NC 28665

MORGAN EDIFY
EDIFY
ATTN: CARLTON WILLIAMS
401 EAST LAS OLAS BLVD SUITE 1120
FORT LAUDERDALE, FL 33301

MORGAN LEWIS & BOCKIUS LLP
ATTN ANDREW HAMILTON ESQ
1701 MARKET STREET
PHILADELPHIA, PA 19103

MORGAN LEWIS & BOCKIUS LLP
ATTN BARRY WIGGINS
1111 PENNSYLVANIA AVE NW
WASHINGTON, DC 20004

MORGAN PRODUCTS
3005 E KEMPER RD
CINCINNATI, OH 45241

MORGAN'S TIRE SERVICE INC
SUNSET & SALEM ROADS
BURLINGTON TWP, NJ 08016

MORGAN, PHILIP K
658 S. HUNTERBEND RD
DECATUR, TN 37322-7917

MORGAN,BORNSTEIN & MORGAN
1236 BRACE ROAD STE K
CHERRY HILL, NJ 08034

MORNINGSTAR FOODS
2515 MCKINNEY AVE
LB 30 STE 1200
DALLAS, TX 75201

MOROSO PERFORMANCE
80 CARTER DR
GUILFORD, CT 06437

MORRIS BARNES
100 E BROAD ST
PALMYRA, NJ 08065

MORRIS BLACK & SONS
984 MARCON BLVD
ALLENTOWN, PA 18109

MORRIS COMMUNICATIONS
P O BOX 17069
GREENVILLE, SC 29606-8069

MORRIS FINE FURNITURE WORKSHOP
276 GREENPOINT AVE
BROOKLYN, NY 11222

MORRIS HOSPITAL
150 WEST HIGH ST
MORRIS, IL 60450

MORRIS, CLARKE S
478 FLOYD RD.
FORSYTH, GA 31029

MORRIS, PHILLIP W
5104 LIGHTHOUSE DR
JEFFERSONVILLE, IN 47130

MORRIS/ROSE/LEDGETT
BARRISTERS AND SOLICITORS
1611 BAY STREET SUITE 2700
TORONTO, ONTARIO, ON M5J 2S1
CANADA

MORRISON MAHONEY LLP
250 SUMMER ST.
BOSTON, MA 02210-1181

MORRISONS AUTO
6307 STATE RD 59
EDGERTON, WI 53534

MORRISSETTE, LEO
223 SUNSET DRIVE P O BOX 1314
CHARLTON CITY, MA 01508

MORRISSETTE, WARREN A
1827 BALTIMORE
CINCINNATI, OH 45225

MORRISSETTE, WHITNEY M
1848 SUNSET AVE
APT 94
CINCINNATI, OH 45238

MORRISSEY, KEVIN
200 ASHLAND AVE
SECANE, PA 19018

MORSE, SHEILA M
PO BOX 37
JETERSVILLE, VA 23083

MORTAR NET
541 S LAKE ST
GARY, IN 46403

MORTAR NET
HARDEBECK WHSE
1104 N 6TH ST
MONTICELLO, IN 47960

MORTON GROVE POLICE DEPARTMENT
6101 CAPULINA
MORTON GROVE, IL 60053

MORTON HOSPITAL & MED CTR
P O BOX 4518
BOSTON, MA 02212

MORTON INTERNATIONAL
100 N RIVERSIDE PLAZA
CHICAGO, IL 60606

MORTON INTERNATIONAL
P O BOX 73123
CHICAGO, IL 60673

MORTON POWDER COATING
P O BOX 15240
READING, PA 19612

MORTON SALT
P O BOX 13550
NEWARK, NJ 07188

MORTON SALT
151 S INDUSTRIAL ST
RITTMAN, OH 44070

MORTON, DUANE E
1028 SHIELDCREST WAY
FOREST PARK, GA 30297

MORTYME INC
4467 GRAVOIS RD
HOUSE SPRINGS, MO 63051

MOSLEY, GERALD W
1 MERRITT AVENUE
BRIDGETON, NJ 08302

MOSLEY, RAYMOND L
204 PINE AVE
SALEM, NJ 08079

MOSLEY, STEVEN D
28 HAMILTON AVE P.O. BOX 193
WHEATLAND, PA 16161

MOSS, KEVIN J
1 BETTY STREET
AUBURN, MA 01501

MOSS, TRAVIS R
PO BOX 1266
ROCKWELL, NC 28138

MOTHER MURPHYS LAB
2826 S ELM STREET
GREENSBORO, NC 27406

MOTHER PARKER TEA & COFFEE USA
P O BOX 847135
DALLAS, TX 75284

MOTHERS POLISHES WAXES CLEANER
P O BOX 23194
NEWARK, NJ 07189

MOTHERS POLISHES WAXES CLEANER
5456 INDUSTRIAL DRIVE
HUNTINGTON BEACH, CA 92646

MOTION INDUSTRIES INC
1043 SOUTH HIGH STREET
HARRISONBURG, VA 22801

MOTION LABORATORIES INC
520 FURNACE DOCK RD
CORTLANDT MANOR, NY 10567

MOTION SYSTEMS
3402 E UNIVERSITY DR
PHOENIX, AZ 85034

MOTOR EXPRESS MONTREAL
1890 BOUL DES SOURCES
POINTE-CLAIRE CAN, QC H9R 5B1
CANADA

MOTOR MEDIA
P O BOX 931700
ATLANTA, GA 31193-1700

MOTOR SERVICE INC
250 WASHINGTON ST
AUBURN, MA 01501-3225

MOTOR TRUCK EQUIPMENT CO
P O BOX 1922
CARLISLE, PA 17013

MOTOR VEHICLE DIVISION
DRIVER SERVICES BUREAU
P O BOX 1028
SANTA FE, NM 87504-1028

MOTOR VEHICLES SERVICE
BUSINESS LICENSE COMPLIANCE
P O BOX 170
TRENTON, NJ 08666-0170

MOTORCYCLE STUFF
P O BOX 1179
CAPE GIRARDEAU, MO 63702-1179

MOTZ GROUP INC
4867 DUCK CREEK RD
CINCINNATI, OH 45227

MOULDING MANUFACTURING INC
RT A BOX 427-B
MARTINSBURG, WV 25401

MOUNTAIN CHEMICAL
P O BOX 611
TROUTVILLE, VA 24175

MOUNTAIRE FARMS OF DELMARVA
P O BOX 710
SELBYVILLE, DE 19775

MOVES SUPPLY HOUSE
1476 EAST 222ST
BRONX, NY 10469

MOVIN' OUT
P O BOX 97
SLIPPERY ROCK, PA 16057

MOXLEY, DANA G
200 UNIVERSITY LANE APT 103
BATAVIA, OH 45103

MOXLEY, MICHAEL
472 PIPERS GAP RD.
MOUNT AIRY, NC 27030

MOYER, LYLE K
726 PENNSYLVANIA AVE
DELANCO, NJ 08075

MPI INTERNATIONAL INC
P O BOX 2748
SPARTANBURG, SC 29304

MPI TECHNOLOGIES INC
4952 WARNER AVE STE 301
HUNTINGTON BEACH, CA 92649

MPO INC
329 HICKMAN ST
REHOBOTH BEACH, DE 19971

MR 2ND BARGAIN OUTLET
1460 MILITARY ROAD
TONAWANDA, NY 14217

MR BAR STOOL
167 N 2ND ST
PHILADELPHIA, PA 19106

MR DAVID LAZOSKI # 12755
910 HARDWICK SE
GRAND RAPIDS, MI 49548

MR JOHN CROWLEY
3410 STOP EIGHT ROAD
DAYTON, OH 45414

MR WILLIAM VON THADEN
2121 OLD YORK RD
BORDENTOWN, NJ 08505

MRC POLYMERS INC
1716 WEST WEBSTER AVE
CHICAGO, IL 60614

MRM TOLUIC CO
1500 S TIBBS AVE
P O BOX 42912
INDIANAPOLIS, IN 46242

MRP MIDWEST INC
1848 MONY ST
FORT WORTH, TX 76111

MRS BAIRDS CAKE PLANT
7301 SOUTH FREEWAY
FORT WORTH, TX 76134

MRS CUBBISONS FOOD INC
1325 S PEERLESS WAY
MONTEBELLO, CA 90640

MRS SMITH BAKERIES
5315 OAKBROOK PKWY
NORCORSS, GA 30093

MS DEPT OF TRANSPORTATION
P O BOX 1850
JACKSON, MS 39215

MSC
75 MAXESS RD
MELVILLE, NY 11747-3151

MSC
11764 MARCO BEACH DR. SUITE 1
ATTN: DEBBIE CUTRONA
JACKSONVILLE, FL 32224

MSC LAMINATES AND COMPOSITES I
2300 EAST PRATT BLVD
ELK GROVE VILLAGE, IL 60009

MSP INDUSTRIES CORP
45 WEST OAKWOOD
OXFORD, MI 48371

MSR PUBLICATIONS INC
PO BOX 3489
WAYNE, NJ 07474-3489

MT PACKAGING
166 RT 59
MONSEY, NY 10952

MT SAVAGE FIREBRICK
17901 MT SAVAGE RD N. W.
FROSTBURG, MD 21532

MTS SYSTEMS CORP
P O BOX 13218
RESEARCH TRIANGLE, NC 27709

MTS SYSTEMS CORP
14000 TECHNOLOGY DR
EDEN PRAIRIE, MN 55344

MUCHA SR, ROBERT
49 HAMLET ROAD
LEVITTOWN, PA 19056

MUELLER PIPELINERS
3015 S 163RD STREET
P O BOX 510650
NEW BERLIN, WI 53151

MUELLER PLUMBER & HEATING
3412 ROSENER RD
PARK HILLS, MO 63601

MUFFLERS PLUS
6702 39TH AVE
KENOSHA, WI 53142

MUIR, DOUGLAS
261 CHURCH ROAD
MEDFORD, NJ 08055

MULCAHY, JOHN J
100 ARROWHEAD RD.
SHAMONG, NJ 08088

MULCORR CONTAINER INC
2 WILLEY STREET
AUBURN, NY 13021

MULHERN ENTERPRISES
SERVICE TRANSPORTATION
615 HELKE ROAD
VANDALIA, OH 45377

MULLINS, ANTHONY A
115 KNOLL RUN
BLACKWOOD, NJ 08012

MULTEK AUSTIN
3300 WEST BAAKER LANE
BLDG 064
AUSTIN, TX 78758

MULTI FINELINE ELECTRONIX INC
1301 N DYNAMICS ST
ANAHEIM, CA 92806

MULTI FLOW DIST
1434 COUNTY LINE ROAD
HUNTINGDON VALLEY, PA 19006

MULTI PLASTICS
C/O TRAFFIC SYSTEMS
P O BOX 307200
GAHANNA, OH 43230

MULTI PLASTICS
1125 DIVIDEND CT
PEACHTREE CITY, GA 30269

MULTI-ARC INC
200 ROUNDHILL DR
ROCKAWAY, NJ 07866

MULTI-WALL PACKAGING CORPORATI
50 TAYLOR DR
EAST PROVIDENCE, RI 02916

MULTICARE ASSOCIATES BMC
12175 ABERDEEN ST NE
BLAINE, MN 55449

MULTICELL
16 WASHINGTON LANE
SCARBOROUGH, ME 04074

MULTIFOODS
P O BOX 59062
MINNEAPOLIS, MN 55490

MULTILAYER WORLDWIDE ENTERPRIS
1550-1556 THIRD AVE
NEW YORK, NY 10128

MULTIMATIC COPR
162 VETERNS DR
NORTHVALE, NJ 07647

MULTIMEDIA RECRUITING
5800 FRANKLIN ST STE 200
DENVER, CO 80216

MULTIPLE IMAGES PRINTING INC
767 INDUSTRIAL DR
ELMHURST, IL 60126

MULTITHERM CORPORATION
125 SOUTH FRONT ST
COLWYN, PA 19023

MULTITON MIC CORPORATION
4200 OAKLEYS COURT
RICHMOND, VA 23223

MUN CRT TWP OF WASHINGTON
VIOLATIONS BUREAU
1117 RT 130
ROBBINSVILLE, NJ 08691

MUNCH'S SUPPLY
1901 FERRO DRIVE
NEW LENOX, IL 60451

MUNICIPAL COURT
BOROUGH OF WATCHING MUNICIPAL
840 SOMERSET STREET
WATCHUNG, NJ 07060

MUNICIPAL COURT
500 MADISON STREET
CARLSTADT, NJ 07072

MUNICIPAL COURT
BOROUGH OF MOONACHE
MUN BLDG 70 MOONACHE
MOONACHIE, NJ 07074

MUNICIPAL COURT
TOWNSHIP OF WAYNE
475 VALLEY ROAD
WAYNE, NJ 07470

MUNICIPAL COURT
BOROUGH OF LAWNSIDE
BOROUGH HALL
WARWICK RD
LAWNSIDE, NJ 08045

MUNICIPAL COURT
100 W MAIN ST
GIRARD, OH 44420

MUNICIPAL COURT
445 PINE ST
RED BLUFF, CA 96080

MUNICIPAL COURT BORO OF NORTHV
116 PARIS AVE
NORTHVALE, NJ 07647

MUNICIPAL COURT BOROUGH OF OAK
VIOLATIONS BUREAU
10 LAWLOR DR
OAKLAND, NJ 07436

MUNICIPAL COURT OF ELIZABETH
ONE POLICE PLAZA
ELIZABETH, NJ 07201

MUNICIPAL COURT OF FORT LEE
309 MAIN STREET
FORT LEE, NJ 07024

MUNICIPAL COURT OF LYNDHURST
VALLEY BROOK AVE
LYNDHURST, NJ 07071

MUNICIPAL COURT OF NEWARK
P O BOX 160
NEWARK, NJ 07101-0160

MUNICIPAL COURT OF NORTHVALE
116 PARIS AVE
NORTHVALE, NJ 07647

MUNICIPAL COURT OF PASSAIC
330 PASSAIC STREET
PASSAIC, NJ 08055

MUNICIPAL COURT OF PATERSON
111 BROADWAY
MUNICIPAL COMPLEX
PATERSON, NJ 07505-1119

MUNICIPAL COURT OF RIVERDALE
P O BOX 6
RIVERDALE, NJ 07457

MUNICIPAL COURT OF THE TOWNSH
475 CORPORATE DRIVE
MAHWAH, NJ 07430

MUNICIPAL COURT TOWN OF KEARNY
404 KEARNY AVE TOWN HALL
KEARNY, NJ 07032

MUNICIPAL COURT TOWNSHIP OF DE
515 BURLINGTON AVE
DELANCO, NJ 08075

MUNICIPAL COURT TWP OF LOGAN
PO BOX 314
BRIDGEPORT, NJ 08014

MUNICIPAL COURT TWP OF RUTHERF
176 PARK AVENUE
RUTHERFORD, NJ 07070

MUNICIPAL COURT TWP OF WASHING
TWP OF WASHINGTON VIOLATIONS B
1117 RT 130
ROBINSVILLE, NJ 08691

MUNICIPAL COURT-CLINTON COUNTY
69 N SOUTH STREET
WILMINGTON, OH 45177

MUNRO DISTRIBUTING CO INC
115 NORTH SEVENTH STREET
FALL RIVER, MA 02720

MUNRO ELECTRICAL SUPPLIES
33 COMMERCIAL ST
RAYNHAM, MA 02767-1305

MUNSON, TERENCE H
305 ALLEN ST
W HAZELTON, PA 18201

MURALO CO
148 E FIFTH ST
BAYONNE, NJ 07002

MURAWSKI, EUGENE D
7414 WEST 115TH
WORTH, IL 60482

MURDOCK WEBBING
27 FOUNDRY STREET
ATTN: RACHEL CASTRO
CENTRAL FALLS, RI 02863

MURIEL HOGAN
141 BAY 53RD ST
BROOKLYN, NY 11214

MURNANE, JOSEPH P
315 SOUTH MAIN STREET
ELMER, NJ 08318

MURPHY SUPPLY COMPANY
4911 MULHAUSSER ROAD
HAMILTON, OH 45001

MURPHY SURF-AIR TRUCKING INC
1059 SOUTH BROADWAY
LEXINGTON, KY 40504

MURPHY WAREHOUSE COMPANY
701 24TH AVE
MINNEAPOLIS, MN 55414

MURPHY, AARON L
120 ELM ST
TH 29
BEVERLY, NJ 08010

MURPHY, BRIAN W
6228 W PRAIRIE RD
SHANNON, IL 61078

MURPHY, CHERYL
66 CORNELL DRIVE
DELRAN, NJ 08075

MURPHY, CRAIG
262 UNION ST. PO BOX 501
LINWOOD, MA 01525

MURPHY, DAVID M
3288 W. 83RD STREET
WOODRIDGE, IL 60517

MURPHY, JAMES E
536 BLAIRMORE
BLVD WEST
ORANGE PARK, FL 32073

MURPHY, JOHN E
53 BIRCH STREET
DOUGLAS, MA 01516

MURPHY, MARIE
2864 STANWOOD LANE
BENSALEM, PA 19020

MURPHY, WILLIAM L
607 E 2ND STREET
KEWANEE, IL 61443

MURRAY A PERCIVAL CO
2014 BROWN RD
AUBURN HILLS, MI 48326

MURRAY INSURANCE A/S/O MUNCY H
415 SPRUCE ST
SCRANTON, PA 18503

MURRAY'S LIMOUSINE
9826 TREETOP DRIVE
ORLAND PARK, IL 60462

MURRAY, KENNETH
219 BERGEN STREET
GLOUCESTER, NJ 08030

MURRAY, LANCE E
20 LAURIE LANE
CHARLTON, MA 01507

MURRAY, RALPH V
21 FORRESTAL ROAD
KENDALL, NJ 08824

MURRAY, RICHARD S
607 EMILY LANE
APT 8103
PIEDMONT, SC 29673

MURRAY, STEVEN W
6656 HUMBLE ROAD
LIBERTY, NC 27298

MUSCLES MOBILE WASH
PO BOX 3013
CONCORD, NC 28025

MUSCO OLIVE OIL
17950 VIA NICOLO
TRACY, CA 95376

MUSE SR, MARVIN L
931 BROOKDALE ROAD
MARTINSVILLE, VA 24112

MUSIAL, JOHN A
3352 WEST 85 ST
CHICAGO, IL 60652

MUSIC MANIA
1807 S WASHINGTON SUITE 106
NAPERVILLE, IL 60540

MUSICLAND GROUP
WILLIAMS & ASSOC
405 E 78TH ST
BLOOMINGTON, MN 55420

MUSTANG MEDIA
P O BOX 88264 DEPT D
CHICAGO, IL 60680-1264

MUSTANG TRACTOR AND EQUIPMENT
P O BOX 4346 DEPT 144
HOUSTON, TX 77210-4346

MUSTANGS UNLIMITED
185 ADMAS ST
MANCHESTER, CT 06040

MUTANA CORP
1388 ABERNAPHY BLVD
ATLANTA, GA 30310

MUTCHLER INC
AITF BEX WHSE
141 LANZA AVE BLDG 29
GARFIELD, NJ 07026

MUTUAL DISTIBUTORS INC
330 N INGRAHAM AVE
P O BOX 330
LAKELAND, FL 33802

MUTUAL MFG & SUPPLY CO
3300 SPRING GROVE AVE
CINCINNATI, OH 45225

MUTUAL TRANSPORTAION SERVICES
627 LYONS LANE
SUITE 102
OAKVILLE, ON 6J527
CANADA

MW TRANSPORT SERVICES INC
P O BOX 388077
CHICAGO, IL 60638

MY BEDROOM STORE INC
616 W LINCOLN AVE
GOSHEN, IN 46526

MYERS INDUSTRIES INC
1293 S MAIN STREET
P O BOX 1029
AKRON, OH 44301

MYERS JR, JOHN W
107 RUDOLPH ROAD
SALISBURY, NC 28146

MYERS TIRE ATLANTA
4450 FREDERICK DRIVE S W
ATLANTA, GA 30336

MYERS TIRE SUPPLY CO
DEPT. CH17681
PALATINE, IL 60055-7681

MYERS, BRADFORD C
214 LISA COURT
HAMPTON, GA 30228

MYERS, JAMES E
48 N. CHESTER AVE
RIVERSIDE, NJ 08075

MYERS, MELVIN L
1073 BRITTINGHAM DR
RAVENNA, OH 44266

MYPODIAMOND INC
200 N REPUANO AVE
GIBBSTOWN, NJ 08027

MYSTIC RIVER AMBULANCE ASSOC
1224 MILL STREET
EAST BERLIN, CT 06023

N A I INC
7110 OAK RIDGE PKWY STE 190
AUSTELL, GA 30168

N A S CORPORATION
800 MAXEY ROAD
HOUSTON, TX 77013

N C MANUFACTURING
153 HENDERSON DR
CRESTVIEW, FL 32539

N D INDUSTRIES INC
1893 BARRETT ROAD
TROY, MI 48084

N E MEDICAL SUPPLY USA INC
17038 W DIXIE HIGHWAY
SUITE 169
MIAMI, FL 33169

N E O R S D
P O BOX 94550
CLEVELAND, OH 44101-4550

N GLANTZ & SON
4711 WINGATE ST
PHILADELPHIA, PA 19136

N GLANTZ & SON 6900 W STATE ST
6900 W STATE ST
WAUWATOSA, WI 53213

N GLANTZ & SONS
650 SECO RD
MONROEVILLE, PA 15146

N GLANTZ & SONS
3010 QUEBEC ST
DALLAS, TX 75247

N JONAS & CO INC
P O BOX 425
BENSALEM, PA 19020

N T E INC
1400 OPUS PLACE
SUITE 650
DOWNERS GROVE, IL 60515

N T P C
38 FOX VALLEY CENTER
ARNOLD, MD 63010

NABISCO BISCUIT CO
12000 E ROOSEVELT
PHILADELPHIA, PA 19116

NABISCO BISCUIT CO
CASS INFORMATION SYS
P O BOX 17600
ST LOUIS, MO 63178

NABISCO INC
2100 FATON ST
PHILADELPHIA, PA 10152

NABISCO INC
50 NEW COMMERCE BLVD
WILKES-BARRE, PA 18762

NABISCO INC
902 WOODS ROAD
CAMBRIDGE, MD 21613

NABISCO INC
1400 MURPHY AVE SW
ATLANTA, GA 30310

NABISCO INC
1010 ARDEN AVE S W
ATLANTA, GA 30310

NABISCO INC
730 STINSON BLVD
MINNEAPOLIS, MN 55413

NACA LOGISTICS INC
857 EAST 230TH ST
CARSON, CA 90745

NACCO
P O BOX 36
GRANITE FALLS, NC 28630

NACCO OF CHARLOTTE INC
P O BOX 1601
HARRISBURG, NC 28075

NACCO OF ILLINOIS INC
P O BOX 2550
BRIDGEVIEW, IL 60455

NACCO WINDSHIELD REPAIR SYSTEM
5295 HWY 78 STE D-342
STONE MOUNTAIN, GA 30087

NACDS
DEPARTMENT 814
ALEXANDRIA, VA 22334-0814

NACDS DISTRIBUTION & LOGISTICS
3940 PIPESTONE ROAD
DALLAS, TX 75212

NACE, LUCIUS A
2819 MARSHALL ST
PHILADELPHIA, PA 19148

NADINE HALL ID#1512
P O BOX 215
COLONA, IL 61241

NADINE MATTHEWS
JEVIC TRANSPORTATION INC
6 PIONEER DR
NORTH OXFORD, MA 01537

NADKARNI, TUSHAR A
50 VERSAILLES BLVD
CHERRY HILL, NJ 08003

NAFCO PLASTICS CORP
710 APPLE RIDGE RD
FRANKLIN LAKES, NJ 07417

NAH INC
3510 E T C JESTER BLVD
HOUSTON, TX 77018-6023

NAIC/NATIONAL ASSOC OF INVERST
711 WEST THIRTEEN MILE ROAD
MADISON HEIGHTS, MI 48071

NAILOR INDUSTIES
4714 WINFIELD RD
HOUSTON, TX 77039

NAIONAL DISTRIBUTION CENTER
DOLE PACKAGE FOODS
150 RARITAN CENTER PKWY
EDISON, NJ 08837

NALCO
P O BOX 2867
CHESTERTON, IN 46304

NALCO CHEMICAL
JUSTICE TRAFFIC SERVICE
P O BOX 368
FAIRFIELD, OH 45014

NALCO CHEMICAL
P O BOX 3870
NAPERVILLE, IL 60563

NALCO CHEMICAL
FREIGHT AUDIT COMPANY
601 WEST RANDOLPH STREET
CHICAGO, IL 60661

NALCO CHEMICAL CO
ATTN ACCOUNTS RECEIVABLE
1601 W. DIEHL ROAD
NAPERVILLE, IL 60563-1198

NALCO CO
S PLANT
RTE 65
ELLWOOD CITY, PA 16117

NALCO CO
6216 W 66TH PL
CLEARING PLANT 1
CHICAGO, IL 60638

NALCO DIVERSIFIED TECH
7145 PINE STREET
CHAGRIN FALLS, OH 44022

NALCO EUROPE
USTC
P O BOX 16869
BALTIMORE, MD 21206

NALFLEET
195 MOUNTAIN AVE
ATTN: PEG AVERY
SPRINGFIELD, NJ 07081

NALGE NUNC INT'L
75 PANORAMA CREEK RD
P O BOX 20365
ROCHESTER, NY 14602

NAMTO PARTNERS-TOPHET ALLOYS
455 E EISENHOWER PKWY
SUITE 75
ANN ARBOR, MI 48108

NAN YA PLASTICS
9 PEACH TREE HILL RD
LIVINGSTON, NJ 07039

NANCY DANKEMEYER
7710 HWY WEST
WEST BEND, WI 53090

NANCY MICHON AGENCY INC
2201 MURFREESBORO PK STE203
NASHVILLE, TN 37217

NANCY MILLER
C/O JEVIC TRANSPORTATION INC
P O BOX 160
MARKHAM, IL 60426

NANCY PASSINS
126 BROAD ST
HUDSON FALLS, NY 12839

NANTUCKET PAVERS
32 INDUSTRIAL CT
SEEKONK, MA 02771

NAPA AUTO PARTS
P O BOX 1190
CONCORD, NC 28026

NAPA AUTO PARTS
P O BOX 102127
ATLANTA, GA 30368-2127

NAPA BURLINGTON
701 HIGH STREET
BURLINGTON, NJ 08016

NAPAC INC
75 SOUTHWEST CUTOFF (ROUTE 20)
WORCESTER, MA 01604

NAPCO STEEL CO
P O BOX 92170
ELK GROVE VILLAGE, IL 60009

NAPCO STEEL INC
P O BOX 92170
ELK GROVE VILLAGE, IL 60009

NAPIER TRUCK DRIVER TRNG
9267 CINCINNATI-DAYTON RD
WEST CHESTER, OH 45069

NAPPIER, JESSIE K
230 DOCKSIDE DRIVE
LEXINGTON, NC 27292

NARDIELLO, VINCENT
8 BRENTWOOD DR
BAYVILLE, NJ 08721

NARITA TRADING CO
154 MORGAN AVE
BROOKLYN, NY 11237

NARVAEZ, DANIEL
1960 48TH STREET
PENNSAUKEN, NJ 08110

NASCO INC
11000 S COMMERCE ST
CHARLOTTE, NC 28273

NASH FINCH CO
4228 S 72ND ST
OMAHA, NE 68127

NASHUA
13 CENTRE DR
ORCHARD PARK, NY 14127

NASHUA CORPORATION
57 DW HIGHWAY
MERRIMACK, NH 03054

NASHUA SCREEN PRINTING
99 FACTORY STREET
NASHUA, NH 03060

NASHUA SPECIALTY COATED PRODUC
P O BOX 3001 ROUTE 3
MERRIMACK, NH 03054-3001

NASHVILLE INTERIOR SYSTEMS
18355 ENTERPRISE AVE
NASHVILLE, IL 62263

NASSAU SUFFOLK TRUCK
P O BOX 800
DEER PARK, NY 11729

NASSAU SUFFOLK TURF SERVICES
55 B CENTRAL AVE
FARMINGDALE, NY 11735

NASSTRAC
IC CONFERENCE INC
499 SOUTH CAPITAL ST SW
WASHINGTON, DC 20003

NATHALIE MASSOUD
17 DORCHESTER DRIVE
WINDSOR, CT 06095

NATHAN TROTTER & CO INC
P O BOX 1066
EXTON, PA 19341

NATICOKE OCCUPATIONAL HEALTH S
P O BOX 506
SEAFORD, DE 19973

NATIOANL CHEMICAL LABS
401 NORTH 10TH ST
PHILADELPHIA, PA 19123

NATIOANLS OF PENNSYLVANIA INC
951 SHENANGO FREEWAY
SUITE 2 SOUTH
HERMITAGE, PA 16148

NATIONAL A1 ADVERTISING INC
107 SOUTH 8TH ST
PHILADELPHIA, PA 19106

NATIONAL APPLIED CONSTRUCTION
PO BOX 580
CANAL FULTON, OH 44614

NATIONAL APPLIED CONTR PROD
3200 S MAIN ST
AKRON, OH 44319

NATIONAL APPRAISED & ADJUSTMEN
1000 GERMANTOWN PIKE
SUITE D4
PLYMOUTH MEETING, PA 19462

NATIONAL ASSOCIATION PURCHASIN
2055 E. CENTENNIAL CIRCLE
PO BOX 22160
TEMPE, AZ 85285-2160

NATIONAL AUTO BODY SUPPLY
5051 SNAFINGER BODY SUPPLY
DECANTUR, GA 30035

NATIONAL BLACK EMPLOYMENT DIRE
23705 VANOWEN ST STE 218
WEST HILLS, CA 91307

NATIONAL BLACK REVIEW INC
7215 LINDLEY AVE
RESEDA, CA 91335

NATIONAL BOOK NETWORK
4720 BOSTON WAY
SUITE A
LANHAM, MD 20706

NATIONAL BORAXX CORP
3690 ORANGE PALCE STE 480
CLEVELAND, OH 44122

NATIONAL BUSINESS INSTITUTE
P O BOX 3067
EAU CLAIRE, WI 54702

NATIONAL CAR RENTAL SYSTEM INC
P O BOX 402334
ATLANTA, GA 30384-2334

NATIONAL CASEIN
401 MARTHAS LANE
P O BOX 226
RIVERTON, NJ 08077

NATIONAL CASEIN
MAGELLAN LOGISTICS INC
P O BOX 188
RIVERTON, NJ 08077

NATIONAL CASEV
510 LEDYARD ST
HARTFORD, CT 06114

NATIONAL CASTINGS
110 NORTH 25TH AVENUE
MELROSE PARK, IL 60160

NATIONAL CONCRETE MASONARY ASS
2302 HORSE PEN RD
HERNDON, VA 22071

NATIONAL CUSTOMER SUPPORT CENT
6060 PRIMACY PKWY STE 201
MEMPHIS, TN 38188-0001

NATIONAL DISPLAY MATERIALS
69 N 6TH ST
BROOKLYN, NY 11211

NATIONAL DISTRIBUTION CENTER
DOLE PACKAGED FOODS
150 RARITAN CENTER PARKWAY
EDISON, NJ 08837

NATIONAL DISTRIBUTION CENTERS
DEPARTMENT #615
P O BOX 11679
NEWARK, NJ 07101-4679

NATIONAL DISTRIBUTION CENTERS
600 EAGLE DT
BENSENVILLE, IL 60106

NATIONAL DYE STUFF LLC
348 FARNSWORTH AVE
BORDENTOWN, NJ 08505

NATIONAL DYESTUFF
161 LIVINGSTON AVE
NEW BRUNSWICK, NY 08901

NATIONAL EGG OF GEORGIA LLC
P O BOX 1377
SOCIAL CIRCLE, GA 30025

NATIONAL FIRE & MARINE
3024 HARNEY ST
OMAHA, NE 68101

NATIONAL FIRE & MARINE
3024 HARNEY STREET
OMAHA, NE 68131

NATIONAL FREIGHT AUDIT SERVICE
P O BOX 948
MAYWOOD, NJ 07607

NATIONAL GOLF CLASSIC
141 HILL COUNTRY LANE
P O BOX 8007
HOT SPRINGS VILLAG, AR 71910

NATIONAL GRID
ACC # 2724506005
PO BOX 960
NORTHBOROUGH, MA 01532-0960

NATIONAL GRID
ACC # 9037248006
PO BOX 960
NORTHBOROUGH, MA 01532-0960

NATIONAL GRID
ACC # 382022641000
PO BOX 960
NORTHBOROUGH, MA 01532-0960

NATIONAL GRID
PROCESSING CENTER
WOBURN, MA 01807-0005

NATIONAL HEAT & POWER CORP
7030 N AUSTIN AVE
NILES, IL 60714

NATIONAL HIGHWAY TRAFFIC SAFETY ADMIN
NHTSA HEADQUARTERS
1200 NEW JERSEY AVENUE SE
WEST BUILDING
WASHINGTON, DC 20590

NATIONAL INFO-TECH CENTER
SELECT LOCATION
142 BOYNTON AVE STE 121E
PLATTSBURGH, NY 12901

NATIONAL INK INC
10870 HARTLEY RD STE A
SANTEE, CA 92071-2802

NATIONAL INSURERS AUDIT BUREAU
239 ROUTE 22 EAST
GREEN BROOK, NJ 08812

NATIONAL INVESTOR RELATIONS IN
P O BOX 96040
WASHINGTON, DC 20090-6040

NATIONAL KNIFE & SUPPLY
2401 W GRANT AVE
BELLWOOD, IL 60104

NATIONAL LAMINATION
14 COMMERCE DRIVE
NORTH BRANFORD, CT

NATIONAL LAMINATION CO
555 SANTA ROSA DRIVE
DES PLAINES, IL 60018

NATIONAL LEGAL POSTERS
1 DANIEL BURNHAM CT STE 160C
SAN FRANCISCO, CA 94109

NATIONAL LOGISTICS CORP
1701 QUINCY ST
SUITE 5
NAPERVILLE, IL 60540

NATIONAL LOGISTICS INC
801 E OGDEN AVE
NAPERVILLE, IL 60563

NATIONAL MARKETING REPORTS INC
P O BOX 6500
CHICAGO, IL 60680-6500

NATIONAL MARKETS REPORTS
P O BOX 12901
OVERLAND PARK, KS 66282-2901

NATIONAL MINORITY REVIEW
6433 TOPANGA CYN STE 278
WOODLAND HILLS, CA 91303

NATIONAL MOTOR FREIGHT TRAFFIC
2200 MILL ROAD
ALEXANDRIA, VA 22314

NATIONAL MUTUAL INS CO
P O BOX 2655
HARRISBURG, PA 17015

NATIONAL NAIL CORP
4641 INTERSTATE DR
CINCINNATI, OH 45246

NATIONAL NAIL CORP
2964 CLYDON SW
GRAND RAPIDS, MI 49509

NATIONAL NOTARY ASSOCIATION
P O BOX 2402
CHATSWORTH, CA 91313-2402

NATIONAL ONE WAYS
P O BOX 1097
BRISTOL, PA 19007-1097

NATIONAL PACKAGING SERVICES IN
P O BOX 23120
NEWARK, NJ 07189-0120

NATIONAL PACKAGING SERVICES IN
61 KANSAS ST
HACKENSACK, NJ 07601

NATIONAL PAPER TRADE ASOCIATIO
111 GREAT NECK ROAD
GREAT NECK, NY 11021

NATIONAL PIPE HANGER
RR 30
200 CAMPUS DRIVE
MT. HOLLY, NJ 08060

NATIONAL PLASTICS NETWORK
12 COUNTRY HILL ROAD
STURBRIDGE, MA 01566

NATIONAL PRESS CLUB
529 14TH STREET NW
WASHINGTON, DC 20045

NATIONAL PUBLIC SEATING
1332 LOUISIANA ST
MEMPHIS, TN 38106

NATIONAL REFRACTORIES & MINERA
3808 NORTH SULLIVAN RD 15
SPOKANE, WA 99216

NATIONAL RISK MANAGEMENT
7181 CHAGRIN RD. SUITE 3
ATTN: THOMAS LUCCI
CHAGRIN FALLS, OH 44023

NATIONAL ROLL KOTE
55 HARBORVIEW DRIVE
NEW CASTLE, DE 19720

NATIONAL STARCH
P O BOX 6500
BRIDGEWATER, NJ 08807-6500

NATIONAL STARCH
WHITE BIRCH RD
HAZLETON, PA 18201

NATIONAL STARCH & CHEMICAL
15 MEYERS CORNERS RD
WAPPINGERS FALLS, NY 12590

NATIONAL STARCH & CHEMICAL CO
JANE KUBILUS
10 FINDERNE AVENUE
BRIDGEWATER, NJ 08807

NATIONAL STARCH & CHEMICAL CO
CASS INFORMATION SYSTEMS
P O BOX 6552
CHELMSFORD, MA 01824

NATIONAL STARCH & CHEMICAL CO
14351 HWY 221
ENOREE, SC 29335

NATIONAL STARCH & CHEMICAL CO
1021 INDUSTRIAL PARK DRIVE
MARIETTA, GA 30060

NATIONAL STARCH & CHEMICAL COM
P O BOX 65825
CHARLOTTE, NC 28265

NATIONAL SURFACE CLEANING
49 DANTON DR
METHUEN, MA 01844

NATIONAL TISSUE CO
737 W CLEVELAND AVE
MILWAUKEE, WI 53215

NATIONAL TRAFFIC SERVICE INC
151 JOHN JAMES AUDUBON PKWY
AMHERST, NY 14228

NATIONAL TRANSPORTATION SAFETY BOARD
(NTSB) HEADQUARTERS
490 L'ENFANT PLAZA SW
WASHINGTON, DC 20594

NATIONAL TRANSPORTATION SAFETY BOARD
(NTSB) CONFERENCE CENTER
429 L'ENFANT PLAZA SW
WASHINGTON, DC 20594

NATIONAL TRANSPORTATION SAFETY BOARD
(NTSB) ATLANTA FIELD OFFICE
ATLANTA FEDERAL CENTER
60 FORSYTH STREET SW SUITE 3M25
ATLANTA, GA 30303-3104

NATIONAL TRANSPORTATION SAFETY BOARD
(NTSB) ARLINGTON FIELD OFFICE
624 SIX FLAGS DRIVE SUITE 150
ARLINGTON, TX 76011

NATIONAL TRANSPORTATION SAFETY BOARD
(NTSB) DENVER FIELD OFFICE
4760 OAKLAND STREET SUITE 500
DENVER, CO 80239

NATIONAL TRANSPORTATION SAFETY BOARD
(NTSB) GARDENA FIELD OFFICE
1515 W 190TH STREET SUITE 555
GARDENA, CA 90248

NATIONAL TRUCK EXCHANGE
P O BOX 12846
BIRMINGHAM, AL 35202-2846

NATIONAL TRUCK PARTS OF GEORGI
1717 KOPPERS ROAD
PO BOX 965
CONLEY, GA 30288

NATIONAL UNION FIRE INS CO (AIG)
70 PINE STREET 22ND FLOOR
NEW YORK, NY 10270

NATIONAL UNION FIRE INS CO OF PITTSBURGH
32 OLD SLIP
FINANCIAL SQUARE
NEW YORK, NY 10005

NATIONAL UNION FIRE INS CO OF PITTSBURGH
175 WATER STREET
NEW YORK, NY 10038

NATIONAL UNION FIRE INS OF PITTSBURGH
625 LIBERTY AVE
PITTSBURGH, PA 15222

NATIONAL UNION FIRE INSURANCE OF PITTSBURGH
625 LIBERTY AVENUE
PITTSBURGH, PA 15222

NATIONAL WELDERS SUPPLY CP INC
P O BOX 34513
CHARLOTTE, NC 28234

NATIONWIDE DISTRIBUTION SERVIC
P O BOX 781
BUTLER, NJ 07405

NATIONWIDE INSURANCE A/S/O
A/S/O DAVID RODRIGUEZ
P O BOX 2655
HARRISBURG, PA 17105-2655

NATIONWIDE LOGISTICS INC
7140 N BROADWAY
ST LOUIS, MO 63147

NATIONWIDE SHIPPERS
7350 EMPIRE DR
FLORENCE, KY 41042

NATIONWIDE TRUCK & TRAILER SAL
3620 88TH AVE NE
CIRCLE PINES, MN 55014

NATIVE TEXTILES
16 EAST 34TH STREET
NEW YORK, NY 10016

NATL GLASS & METAL
2375 PHILMONT AVE
HUNTINGDON VALLEY, PA 19006

NATL LAMINATION CO
555 SATA ROSA DRIVE
DES PLALINES, IL 60018

NATMI
2200 MILL ROAD
ALEXANDRIA, VA 22314

NATMI
9769 WEST 119TH DRIVE
SUITE 8
BROOMFIELD, CO 80021

NATOSHA LUNA
1395 CUMMINGHAM RD APT 2204
MARIETTA, GA 30008

NATROCHEM INC
P O BOX 1205
SAVANNAH, GA 31402

NATUR MIX
6917 MATT HWY
CUMMING, GA 30040

NATURAL STONE SPECIALIST
485 C CRADLE DR
CARMEL, IN 46032

NATURES BEST
195 ENGINEERS RD
HAUPPAUGE, NY 11788

NAUTICA ON THE WATER
1153 MAIN AVE
CLEVELAND, OH 44113

NAUTICAL PAINT INDUSTRIES
1999 ELIZABETH STREET
N BRUNSWICK, NJ 08902

NAVARRO, ISAAC K
1017 NORTH 34TH ST.
CAMDEN, NJ 08105

NAVISTAR INT'L
P O BOX 19009
INDIANAPOLIS, IN 46219

NAYTHONS DISPLAY FIXTURE COMPA
919 WALLACE STREET
PHILDELPHIA, PA 19123

NAZ DAR
1087 N NORTH BRANCH ST
CHICAGO, IL 60622

NAZDAR INDIANA
P O BOX 42637
INDIANAPOLIS, IN 46242

NAZDAR INDIANAPOLIS
P O BOX 866
INDIANPOLIS, IN 46206-0866

NBTY INC
115 ORVILLE DR BLDG 115
BOHEMIA, NY 11716

NC DEPT OF LABOR
BUDGET&MANAGEMENT DIV
4 W EDENTON ST
RALEIGH, NC 27601-1092

NC DEPT OF REVENUE
P O BOX 25000
RALEIGH, NC 27640-0650

NC DIVISION OF MOTOR VEHICLES
1100 NEW BERN AVE
RALEIGH, NC 27697-0001

NC HAZARDOUS WASTE SECTION
NC DIVISION OF WASTE MANAGEMEN
1646 MAIL SERVICE CENTER
RALEIGH, NC 27699

NC UTILITIES COMMISSION
4325 MAIL SERVICE CENTER
RALEIGH, NC 27699-4325

NCH CORPORATION
P O BOX 152126
IRVING, TX 75015

NCO FINANCIAL SYSTEMS INC
P O BOX 7627
FT WASHINGTON, PA 19034

NCO FINANCIAL SYSTEMS INC
1350 BLAIR DRIVE
ODENTON, MD 21113

NCO TELESERVICES
P O BOX 7777 W8305
PHILADELPHIA, PA 19175

NE OCCUPATIONAL MEDICINE & REH
769 KEYSTONE INDUST PARK
DUNMORE, PA 18512

NE ORTHOPEDICS
528 LAKE CONCORD ROAD
CONCORD, NC 28026-1606

NEAL E SIMMERMAN
2066-1 DIVISION HWY
EPHRATA, PA 17522

NEAL MCINTYRE
2431 DOC HUGES RD
BUFORD, GA 30519

NEAPOLITAN COVE R V RESORT
3790 NEAPOLITAN CIRCLE
NAPLES, FL 34112

NEBRASKA TRASNPORT CO INC
P O BOX 1646
SCOTTSBLUFF, NE 69363

NECCO
254 MASSACHUSETTS AVE
CAMBRIDGE, MA 02139

NEDCO SUPPLY
4200 SPRING MTN RD
LAS VEGAS, NV 89102

NEELTRAN INC
P O BOX 1659
NEW MILFORD, CT 06776

NEESE MATERIALS SUPPLY CO INC
P O BOX 53
GREENSBORO, NC 27402

NEGEV WIRES
77 ANTHONY ST
JEWETT CITY, CT 06351

NEGEV WIRES USA
159 DWIGHT PARK CIRCLE
SYRACUSE, NY 13209

NEHRING ELECTRICAL WORKS
P O BOX 965
DEKALB, IL 60115-0965

NEHRING ELECTRICAL WORKS CO
813 E LOCUST ST
P O BOX 965
DE KALB, IL 60115

NEHRING ELECTRICAL WORKS NE001
VIRTUAL TRANSPORTATION MGMT
P O BOX 200
AURORA, IL 60507

NEIS, STEPHEN J
4608 W 89TH PLACE
HOMETOWN, IL 60456

NELCO INC
1840 WILLIAMS ST
SAN LEANDRO, CA 94577

NELCO EXTERMINATORS
6435 HWY 42
STE B BOX 4
REX, GA 30273

NELSON PRODUCTS
5 20TH ST SW
P O BOX 1472
HICKORY, NC 28603

NELSON, AMMIE J
250 ELM AVE
BURLINGTON, NJ 08016-2504

NELSON, EDWARD P
2 STAGECOACH ROAD
SOUTHAMPTON, NJ 08088

NELSON, RICHARD L
12826 ORCHARD
ALSIP, IL 60803

NELSON, THOMAS C
1030 WEST 31ST PLACE
CHICAGO, IL 60608

NELSON, TOM
1030 W. 31ST PLACE
CHICAGO, IL 60608

NEO RESINS
730 MAIN ST
WILMINGTON, MA 01887

NEO SIGN & SCREEN SUPPLY
6731 S EASTERN AVE
OKLAHOMA CITY, OK 73149

NEON ENGINEERING
1425 SPRING LAW AVE
CINCINNATI, OH 45223

NEPCO PRODUCTS
125 AMARAL ST
E PROVIDENCE, RI 02915

NEPTUNE PLASTICS & MFG CORP
13-15 NEW MAIN STREET
P O BOX 60
HAVERSTRAW, NY 10927

NER DATA PRODUCTS
1100 GRANT AVE
FRANKLINVILLE, NJ 08322

NERO, JAMES
PO BOX 290
LEONVILLE, LA 70551

NEROLADAKIS, GEORGETTE
35 KERR DR.
TRENTON, NJ 08610

NESS ELECTRONICS
5001 W GOOD HOPE RD
MILWAUKEE, WI 53223

NESTLE BEVERAGE
345 SPEAR STREET
P O BOX 7449
SAN FRANCISCO, CA 94105

NET VEN INC
P O BOX 45241
SANFRANCISCO, CA 94145-0241

NETGAIN TECHNOLOGIES INC
P O BOX 1873
LEXINGTON, KY 40588-1873

NETGURU SYSTEMS INC
22700 SAVI RANCH PARKWAY
YORBA LINDA, CA 92887

NETRITION
20 PETRA LANE
ALBANY, NY 12205

NETWORK ASSOCIATES
3965 FREEDOM CIRCLE
SANTA CLARA, CA 95054-0963

NEU'S BUILDING CENTER INC
N96W16915 RICHFIELD WAY
MENOMONEE FALLS, WI 53051

NEUROCK, MARK M
7 SHADY LA
BELLOWS FALLS, VT 05101

NEUTREX INC
11747 QUAIL CREEK DR
HOUSTON, TX 77065

NEUTREX INC
11119 JONES RD W
HOUSTON, TX 77065

NEVAMAR
11125 ZODIAC LANE
DALLAS, TX 75229

NEW AGE CHEMICAL
3765 KETTLE COURT E
DELAFIELD, WI 53018

NEW BOSTON GARDEN FINANCE DEPT
ONE FLEET CENTER STE 200
BOSTON, MA 02114-1303

NEW BOSTON SELECT STAFFING
P O BOX 30727
HARTFORD, CT 06150-0727

NEW BUFFALO SHIRT CO
4055 CASILIO PKWY
CLARENCE, NY 14031

NEW DANA PERFUMES CORP
470 OAKHILL RD
MOUNTINTOP, PA 18707

NEW E BROADWAY MKT
37 E BROADWAY
NEW YORK, NY 10002

NEW ENGLAND CONTAINER
455 GEORGE WASHINGTON HWY
SMITHFIELD, RI 02917

NEW ENGLAND DECKS & FLOORS INC
P O BOX 625
MILFORD, MA 01757-0625

NEW ENGLAND DISPOSAL TECH
293 R HARTFORD TRUNPIKE
SHREWSBURY, MA 01545

NEW ENGLAND INDUSTRIAL ROOFING
P O BOX 893
GARDEN, MA 01440

NEW ENGLAND INDUSTRIES INC
85 ETNA RD
LEBANON, NH 03766

NEW ENGLAND PACKAGING
14 PERRY DRIVE
FOXBORO, MA 02035

NEW ENGLAND PATRIOTS
P O BOX 9104
SOUTH WALPOLE, MA 02071-9104

NEW ENGLAND PRECISION
BEANVILLE RD
RANDOLPH, VT 05060

NEW ENGLAND RACING FUELS
271 SPIELMAN HWY
BURLINGTON, CT 06013

NEW ENGLAND RUBBER
55 COMMERCIAL CIRCLE
DEDHAM, MA 02026

NEW ENGLAND SIGN SUPPLY
70 ROESSLER RD
WOBURN, MA 01801

NEW ENGLAND SUPPLY
7 ROESSLER RD
WOBURN, MA 01801

NEW ENGLAND TRUCK SALES DBA FR
15 EAST INDUSTRIAL ROAD
BRANFORD, CT 06405

NEW ENGLAND TRUCK STOP INC
201 CHARLTON ROAD
P O BOX 556
STURBRIDGE, MA 01566

NEW ERA AMUSEMENTS INC
3409 BOARDWALK
WILDWOOD, NJ 08260

NEW GENERATION POLYMERS
200 HARRISON STREET
JAMESTOWN, NY 14701

NEW HAMPSHIRE INT'L SPEEDWAY
P O BOX 7888
LOUDEN, NH 03301

NEW HORIZON DISTRIBUTION SYSTE
1321 W THORNDALE AVE
ITASCA, IL 60143

NEW HORIZONS
1044 LAUREL OAK RD STE 5
VOORHEES, NJ 08043

NEW HUDSON CORP
57077 PONTIAC TRAIL
NEW HUDSON, MI 48165

NEW JERSEY MOTOR VEHICLE SERV
40 E BROAD ST STE 101
BRIDGETON, NJ 08302

NEW JERSEY AMERICAN
900 KENNEDY BLVD
SOMERDALE, NJ 08083

NEW JERSEY AMERICAN INC
200 FREEWAY DRIVE
P O BOX 158
BLACKWOOD, NJ 08012

NEW JERSEY AMERICAN WATER
ACC # 1807094881
131 WOODCREST ROAD
PO BOX 5079
CHERRY HILL, NJ 08034

NEW JERSEY AMERICAN WATER
ACC # 1807094915
131 WOODCREST ROAD
PO BOX 5079
CHERRY HILL, NJ 08034

NEW JERSEY AMERICAN WATER
ACC # 1807308380
131 WOODCREST ROAD
PO BOX 5079
CHERRY HILL, NJ 08034

NEW JERSEY AMERICAN WATER
ACC # 1807308406
131 WOODCREST ROAD
PO BOX 5079
CHERRY HILL, NJ 08034

NEW JERSEY AMERICAN WATER CO
P O BOX 371331
PITTSBURGH, PA 15250-7331

NEW JERSEY BUSINESS & INDUSTRY
C/O NJM BANK
P.O. BOX 1728
WEST TRENTON, NJ 08628-0925

NEW JERSEY DEPARTMENT OF
NJDOT CENTRAL REGION HEADQUARTERS
100 DANIELS WAY
FREEHOLD, NJ 07728

NEW JERSEY DEPARTMENT OF
NJDOT NORTH REGION HEADQUARTERS
200 STIERLI COURT
MOUNT ARLINGTON, NJ 07856

NEW JERSEY DEPARTMENT OF
NJDOT HEADQUARTERS
DAVID J GOLDBERG TRANSPORTATION
1035 PARKWAY AVENUE
TRENTON, NJ 08625

NEW JERSEY DEPARTMENT OF
NJDOT SOUTH REGION HEADQUARTERS
ONE EXECUTIVE CAMPUS
ROUTE 70 WEST
CHERRY HILL, NJ 08002

NEW JERSEY DEVILS
P O BOX 35192
NEWARK, NJ 07193-5192

NEW JERSEY DIVISION OF TAXATION
PO BOX 281
TRENTON, NJ 08695-0281

NEW JERSEY EMPLOYMENT DISABILI
NEW JERSSEY DEPARTMENT OF LABO
P O BOX 396
TRENTON, NJ 08625-0396

NEW JERSEY HIGHWAY
PO BOX 20
WOODBRIDGE, NJ 07095

NEW JERSEY INSTITUTE OF TECHNO
UNIVERSITY HEIGHTS
NEWARK, NJ 07102-1982

NEW JERSEY MANUFACTURERS INS C
301 SULLIVAN WAY
W TRENTON, NJ 08628-3496

NEW JERSEY MOTOR TRUCK ASSOCIA
160 TICES LANE
EAST BRUNSWICK, NJ 08816

NEW JERSEY MOTOR VEHICLE
1817 RTE 541
BURLINGTON, NJ 08016

NEW JERSEY TURNPIKE AUTHORITY
P O BOX 1121
NEW BRUNSWICK, NJ 08903

NEW JIGU TRADING CO
56-08 37TH AVE
WOODSIDE, NY 11377

NEW LIFE CHEMICAL & EQUIPMENT
104 MAULDIN RD
GREENVILLE, SC 29605

NEW MEXICO TAXATION & REVENUE
P O BOX 1028
SANTE FE, NM 87504

NEW PENN MOTOR EXPRESS
625 S FIFTH AVE
P O BOX 630
LEBANON, PA 17042-0630

NEW PHILADELPHIA MUNICIPAL COU
166 EAST HIGH AVE
VIOLATIONS BUREAU
NEW PHILADELPHIA, OH 44663

NEW PIG CORP
ONE PORK AVENUE
TIPTON, PA 16684-0300

NEW RIVER ENERGETICS
ROUTE 114
P O BOX 6
RADFORD, VA 24141

NEW SENOR CORPORATION
20 COOPER SQUARE
NEW YORK, NY 10003

NEW STAR BEAUTY SUPPLY INC
3510 SOUTH CENTRAL AVE
LOS ANGELES, CA 90011

NEW WAVE POLYMERS INC
11 SIGNAL HIL RD
BROOKFIELD, CT 06804-2647

NEW WINDSOR JUSTICE COURT
TOWN HALL
555 UNION AVE
NEW WINDSOR, NY 12553

NEW YORK BARBELL OF JERICHO
311 N BROADWAY
JERICHO, NY 11753

NEW YORK ISLANDERS
1535 OLD COUNTRY ROAD
PLAINVIEW, NY 11803

NEW YORK LABEL & BOX
50 OVAL DR
ISLANDIA, NY 11722

NEW YORK STATE BRIDGE AUTHORIT
P O BOX 1010
HIGHLAND, NY 12528

NEW YORK STATE CORPORATION TAX
PROCESSING UNIT
P O BOX 22109
ALBANY, NY 12201-2109

NEW YORK STATE DEPT OF TRANSPO
125 MAIN ST
BUGGALO, NY 14203

NEW YORK STATE DEPT TRANSPORTA
47-40 21ST STREET ROOM 327
LONG ISLAND, NY 11101

NEW YORK STATE POLICE
504 LONDON ROAD
LONDONVILLE, NY 12211

NEW YORK STATE THRUWAY AUTHORI
P O BOX 12125
ALBANY, NJ 12212-2135

NEW YORK THRUWAY STATE AUTHORI
P O BOX 12125
ALBANY, NJ 12212-2135

NEW YORK YANKEES BASEBALL CLUB
YANKEE STADIUM OFFICE
P O BOX 26490
NEW YORK, NY 10087

NEWARK AIRPORT MARRIOTT
NEWARK INTERNATIONAL AIRPORT
NEWARK, NJ 07114

NEWARK ATLANTIC PAPERBOARD COR
250 CANAL ST
LAWRENCE, MA 01842

NEWARK PAPERBOARD PRODUCTS
PO BOX 2426
YORK, PA 17405-2426

NEWARK PAPERBOARD PRODUCTS
P O BOX 227
CEDARTOWN, GA 30125

NEWBURGH BEACON BRIDGE
P O BOX 28
BEACON, NY 12508

NEWBURGH TOWN COURT
311 ROUTE 32
NEWBURGH, NY 12550

NEWCO
59 ARZIONA ST
COVENTRY, RI 02816

NEWCOMB MEDICAL CENTER
65 SOUTH STATE STREET
VINELAND, NJ 08360

NEWELL
C/O TRANZACT SYSTEMS
P O BOX 1230
LANSING, IL 60438

NEWELL CORP
4000 AUBURN ST
ROCKFORD, IL 61101

NEWELL, DARNELL
3504 TRINITY VIEW DR
MCKINNEY, TX 75071

NEWELL, WILLIE
2708 HOLLYDALE DR.
HOMEWOOD, IL 60430

NEWHALL MUNICIPAL COURT
23747 WEST VALENCIA COULEVARD
VALENCIA, CA 91355

NEWHART, JENNIFER J
24 HIGHGROVE COURT
THOROFARE, NJ 08086

NEWHARTFORD GROCERIES DBA A DO
5006 STATE HWY 23
SOUTHSIDE MALL M23
ONEANTA, NY 13820

NEWKIRK, RODERICK L
201 MCADAMS DRIVE
TALLAPOOSA, GA 30176

NEWLINE PUBLISHING
2695 MILL ST
RENO, NV 89502-2102

NEWLYWEDS FOODS INC
4140 W FULLERTON AVE
CHICAGO, IL 60639

NEWMAN, JANE M
P.O. BOX 200
LONDONDERRY, NH 03053-0200

NEWMAN, RAYMOND S
P.O. BOX 200
LONDONBERRY, NH 03053-0200

NEWPORT COMMUNICATIONS
P O BOX W
NEWPORT BEACH, CA 92658-8910

NEWPORT HEALTH CENTER
11 JOHN STARK HWY
NEWPORT, NH 03773

NEWPORT NEWS SHIP BUILDING
4101 WASHINGTON AVE
NEWPORT NEWS, VA 23607

NEWPORT SAND & GRAVEL CO INC
P O BOX 1000
NEWPORT, NH 03773

NEWSOME, CHRISTOPHER M
9536 BROWNSTONE CT
CINCINNATI, OH 45241

NEWTECH ELECTRONICS
16550 NW 10TH AVENUE
MIAMI, FL 33169

NEWTON SEATING CO
P O BOX 2858
JACKSONVILLE, FL 32203

NEWTON, RONALD A
22112 RAVEN WAY
GRAND TERRACE, CA 92313

NEWTON/CPC
169 FRIENDS LANE
NEWTOWN, PA 18940

NEWTOWN PROFESSIONAL CENTER
172 MOUNT PLEASANT RD
NEWTON, CT 06470

NEWVILLE RIBBON
15 RAILROAD AVENUE
NEVILLE, PA 17241

NEXPRESS SOLUTIONS
1447 ST PAUL ST
ROCHESTER, NY 14653

NEXTEL COMMUNICATIONS
P O BOX 820832
PHILADELPHIA, PA 19182-0832

NEXTEL COMMUNICATIONS
P O BOX 4181
CAROL STREAM, IL 60197-4181

NEXTLINK NEW YORK
45 EISENHOWER DRIVE
5TH FLOOR
PARAMUS, NJ 07652

NEXUS DISTRIBUTION
550 ALBION STREET
SCHAUMBURG, IL 60193

NEXUS PLASTICS INC
ONE LORETTO AVE
HAWTHORNE, NJ 07506

NEYRA INDUSTRIES
10700 EVENDALE DR
CINCINNATI, OH 45241

NGK SPARK PLUGS USA INC
850 AEC DRIVE
WOODDALE, IL 60191

NH DEPARTMENT OF SAFETY
FINANCIAL RESPONSIBILITY SECTI
P O BOX 472
CONCORD, NH 03302-0472

NIAB
1170 ROUTE 22 EAST
BRIDGEWATER, NJ 08807

NIAB
239 ROUTE 22 EAST
ATTN: RICHARD GRAY
GREEN BROOK, NJ 08812

NIAGARA MEDICAL MANAGEMENT CON
2949 ELMWOOD AVE STE 203
KENMORE, NY 14217

NIAGARA PLASTICS CO
1027 FRONT STREET
CRSSON, PA 16630

NICE PAK PARK
2 NICE PAK PARK
ORANGEBURG, NY 10962

NICE PAK PRODUCTS
C/O TECHNICAL TRAFFIC
445 ROUTE 304
BARDONIA, NY 10954

NICHEM CORP
600 WEST 52ND STREET
CHICAGO, IL 60609

NICHIMEN AMERICA INC
1345 AVE OF THE AMERICAS
NEW YORK, NY 10105

NICHOLS, WAYNE
20 HOWARD AVE.
MANCHESTER, NJ 08759

NICHOLS, WAYNE R
20 HOWARD AVE
MANCHESTER, NJ 08759

NICHOLSON CONSTRUCTION COMPANY
P O BOX 98
BRIDGEVILLE, PA 15017

NICK & KHALIDA INC
30951 N WOODWARD
ROYAL OAK, MI 48073

NICK' TOWING & RECOVERY
146 CARLYN CT
DANVILLE, VA 24540

NICKERSON, NEIL R
205 NEVADA AVE
WILLIAMSTOWN, NJ 08094

NICKLES BAKERY
1000 BROADWAY
MARTINS FERRY, OH 43935

NICKS SAUCE
7 W LONG AVENUE
DEBOIS, PA 15801

NICOAT
840 INDUSTRIAL DRIVE
BENSENVILLE, IL 60106

NICOLAIS, RICHARD G
140 BERWICK HEIGHTS ROAD
EAST STROUDSBURG, PA 18301

NICOLE A CURRY
6402 PRESTON WAY
MT LAUREL, NJ 08054

NICOLE MC GOUGH
JEVIC TRANSPORTATION INC
P O BOX 5157
DELANCO, NJ 08075

NICOR GAS
ACC # 6686741004
PO BOX 190
AURORA, IL 60507-0190

NICOR GAS
ACC # 86867410002
PO BOX 190
AURORA, IL 60507-0190

NICOR GAS
P O BOX 310
AURORA, IL 60507-0310

NICOR GAS
P.O. BOX 416
AURORA, IL 60568-0001

NICRA INC
9 MARLIN AVE WEST
EDISON, NJ 08820

NIEDERBRACH TRUCK SERVICE INC
P O BOX 67
STEELEVILLE, IL 62288

NIELSEN, ROBERT
1220 EMINGTON LN
MINOOKA, IL 60447

NIETO, DAVID A
7120 WALLISVILLE RD
HOUSTON, TX 77020

NIEVES, AXEL A
2024 BERGEN ST
PHILADELPHIA, PA 19152

NIFTY PACKAGING PRODUCTS
P O BOX 161
MARLBORO, NJ 07746

NIHILL & RIEDLEY, PC
1200 THE CURTIS CENTER
ATTN: RAYMOND DOVELL
PHILADELPHIA, PA 19106

NIKKELS, ROBERT T
8 KAREN DRIVE
PITTSGROVE, NJ 08318

NIKON SCHOOL
1300 WALT WHITMAN ROAD
MELVILLE, NY 11747-3064

NILES PUBLIC WORKS
6849 TOUHY AVE
NILE, IL 60648

NILODOR INC
P O BOX 660
BOLIVAR, OH 44612

NIMBUS MFG
623 WELSH RUN RD
RUCKERSVILLE, VA 22968

NIMCO BUS
254 DOREMUS AVE
P O BOX 5157
NEWARK, NJ 07105

NIMCO SHREDING CO
P O BOX 5157
NEWARK, NJ 07105

NIOXIN RESEARCH LAB
1781 WESTFORK DRIVE
LITHIA SPRINGS, GA 30122

NIP & TUCK
808 HIGHWAY 72 W
ATHENS, AL 35612

NIPA INC
3411 SILVERSIDE RD
WILMINGTON, DE 19810

NIPPON EXPRESS USA
950 N EDGEWOOD AVE
WOOD DALE, IL 60191

NIPPON EXPRESS USA INC
70 SEAVIEW DR
SECAUCUS, NJ 07094

NISHIKAWA PRODUCTS
2808 ADAMS CENTER RD
FORT WAYNE, IN 46803

NISSAN CHEMICAL AMERICA CORP
1077 WESTHEIMER STE 150
HOUSTON, TX 77042

NISSAN NORTH AMERICA INC
P O BOX 870
GARDENA, CA 90247-0887

NISSIN FOODS
2901 HEMPLAND ROAD
LANCASTER, PA 17601

NITICHYK, TATYANA
825 HANFORD RD
FAIRLESS, PA 19030

NITINOL MEDICAL TECHNOLOGIES I
27 WORMWOOD ST
BOSTON, MA 02210

NITTA CASINGS INC
P O BOX 858
SOMERVILLE, NJ 08876

NJ DIV OF TAXATION
JUDGEMENT SEC B CN 245
TRENTON, NJ 08646-0045

NJ DIVISION OF FIRE SAFETY
PO BOX 809
TRENTON, NJ 08625-0809

NJ DIVISION OF MOTOR VEHICLE
IRP UNIT
225 E STATE STREET
TRENTON, NJ 08666

NJ LAWYER'S FUND FOR CLIENT PR
RICHARD J HUGHES JUSTICE COMPL
P O BOX 961
TRENTON, NJ 08625-0961

NJ MALIN & ASSOC
P O BOX 797
ADDISON, TX 75001

NJ MOTOR TRUCK ASSOCIATION
160 TICES LANE
EAST BRUNSWICK, NJ 08816

NJ MOTOR VEH SERVICES
P O BOX 133
TRENTON, NJ 08666-0133

NJBIA
P O BOX 230
TRENTON, NJ 08602-0230

NJBIA NJ BUSINESS & INDUSTRY A
P O BOX 230
TRENTON, NJ 08602-0230

NLS TECHNOLOGIES
11 INDUSTRIAL WAY
ATKINSON, NH 03811

NM TAXATION & REVENUE DEPT
P O BOX 25123
SANTA FE, NM 87504

NM TAXATION AND REVENUE
P O BOX 25123
SANTA FE, NM 87504

NOBEL INTERNATIONAL FOODS
700 CANAL STREET
STAMFORD, CT 06902

NOBLE INTERNATIONAL FOODS
3 WEST END AVE STE 201
OLD GREENWICH, CT 06870

NOBLES CONSULTING
P O BOX 1797
APTOS, CA 95001

NOCO ENERGY CORP
P O BOX 06
TONAWANDA, NY 14151-0006

NOF AMERICA CORP
200 PARK CORP
NEW YORK, NY 10166

NOLAN & CUNNINGS INC
P O BOX 2111
WARREN, MI 48090

NOLAND CO
6607 WILSON BLVD
FALLS CHURCH, VA 22044

NOLAND CO
663 WOODLAKE DR
CHESAPEAKE, VA 23320

NOLAND COMPANY
616 CHURCH ST
DECATUR, AL 35601

NOMATIC DISPLAY
7400 FULLERTON RD STE 134
SPRINGFIELD, VA 22153

NON-FERROUS EXTRUSION
P O BOX 337
WOODVILLE, TX 77008

NONN'S FLOORING
7550 GRABER RD
MIDDLETON, WI 53567

NOR CLEAN SUPPLY
20040 PLANK ROAD
ZACHARY, LA 70791

NOR INDUSTRIES INC
600 MEADOWLANDS PKWY
#20
SECAUCUS, NJ 07094

NOR-CHEM COMPANY
130 PENNSYLVANIA AVE
MALVERN, PA 19355

NORA FLOORING
94 GLENN ST
LAWRENCE, MA 01843

NORA RUBBER FLOORING
94 GLENN ST
LAWRENCE, MA 01843

NORA SYSTEMS INC
94 GLENN ST
LAWRENCE, MA 01843

NORADEX REYNOLDS
1370 GLORY RD
GREEN BAY, WI 54304

NORAMTECH CORP
2100 CENTRAL ST
KANSAS CITY, MO 64108

NORANDEX/REYNOLDS
5501 CALIREMONT DR
APPLETON, WI 54915

NORBALT RUBBER
P O BOX 67
MIDDLEFIELD, OH 44062

NORBEN COMPANY
PO BOX 766
WILLOUGHBY, OH 44096

NORBERG SALES
4077 N 1ST STREET
MILWAUKEE, WI 53204

NORBORD SOUTH CAROLINA INC
564 WOODYARD YD
KINARDS, SC 29355

NORCHEM INDUSTIRES
18651 GRAPHIC COURT
TINLEY PARK, IL 60477

NORDSTROM CORP
1321 2ND AVE
SEATTLE, WA 98101

NORENE TASEFF
6014 ALLENWOOD ROAD
PARMA, OH 44129

NORFIELD ASSOCIATES INC
27 WATER ST STE 310
WAKEFIELD, MA 01880

NORFOLK PAINT CO INC
1373 INGLESIDE RD
NORFOLF, VA 23502

NORHTERN OIL AND CHEMICAL INC
1424 E 25TH STREET
CLEVELAND, OH 44114

NORJOHN LIMITED
PO BOX 100
THOROLD CANADA, ON L2V 3Y8
CANADA

NORMA TROTTER
2045 ST CHARLES
MONTGOMERY, AL 36107

NORMAG INC
250 BISHOP AVE
BRIDGEPORT, CT 06610

NORMAN C BUTLER/ ESTES EXPRESS
305 RECOS ST
SPRINGFIELD, MA 01101

NORMAN E LEHRER P C
1205 NORTH KINGS HIGHWAY
CHERRY HILL, NJ 08034-1982

NORMAN FOX & CO
BOX 58727
5511 S BOYLE AVE
VERNON, CA 90058

NORMAN J MCCALL MD PHD PA (STE
(158) NORMAN J MCCALL MD PHD
P O BOX 541928
DALLAS, TX 75354-1928

NORMAN'S GLASS & AUTO SERVICES
1305 ROUTE 130 SOUTH
BURLINGTON, NJ 08016

NORMAN, JEROME
P.O. BOX 38252
RICHMOND, VA 23231

NORQUAY TECH
P O BOX 468
CHESTER, PA 19013

NORRIS, HARLEQUINN J
28 TANBARK LANE
TANNERSVILLE, PA 18372

NORSE DAIRY SYSTEMS
891 NEWARK AVE
ELIZABETH, NJ 07208

NORSTAN COMMUNICATIONS INC
P O BOX 86
MINNEAPOLIS, MN 55486-0976

NORTH AMERICAN COMPOSITES
6 PULLMAN ST
WORCESTER, MA 01606

NORTH AMERICAN CORP
2101 CLAIRE COURT
GLENVIEW, IL 60025

NORTH AMERICAN ENTERPRISE
PO BOX 19769
CHARLOTTE, NC 28219

NORTH AMERICAN ENTERPRISES INC
6063 GRANT RD
TUCSON, AZ 85712

NORTH AMERICAN OIL RECLAIMERS
P O BOX 1499
LEAGUE CITY, TX 77574

NORTH AMERICAN OPERATIONS
DISBURSEMENTS SERVICES
P O BOX 62530
PHOENIX, AZ 85082

NORTH AMERICAN PARTS DIST COR
P O BOX 880
MAHWAH, NJ 07430-0880

NORTH AMERICAN PLYWOOD CORP
777 JEFFERSON RD
PARSIPPANY, NJ 07054

NORTH AMERICAN PLYWOOD CORP
351 MANHATTAN AVE
JERSEY CITY, NJ 07307

NORTH AMERICAN ROTO ENGRAVERS
471 E BERGEY STREET
WADSWORTH, OH 44281

NORTH AMERICAN TECHNOLOGIES
3504 ROSE AVE
OCEAN, NJ 07712

NORTH AMERICAN TECHNOLOGY CORP
P O BOX 43462
BIRMINGHAM, AL 35243

NORTH AMERICAN TERMINALS
201 WEST STREET
ANNAPOLIS, MD 21401

NORTH AMERICAN TERMINALS
9 MEAR RD
HOLBROOK, MA 02343

NORTH ATTLEBOROUGH MEDICAL
140 DRAPER AVE
NORTH ATTLEBORO, MA 02760

NORTH BERGEN PIECE DYE WORKS
1701 75TH STREET
P O BOX 149
N. BERGEN, NJ 07047

NORTH BERWICK LUMBER
33 ELM ST
NORTH BERWICK, ME 03906

NORTH BLANKET SMOKE SHOP
2400 UPPER MOUNTAIN RD
SANDBORN, NY 14132

NORTH BROOK FARMS
2472 HAMILTON ST
WEEDSPORT, NY 13166

NORTH CALLAWAY FIRE PROTECTION
P O BOX 62
KINGDOM CITY, MO 65262

NORTH CAROLINA DEPART OF TRANS
P O BOX 29615
DIVISON OF MV ENFORCEMENT SECT
RALEIGH, NC 27626-0615

NORTH CAROLINA DEPARTMENT OF LABOR
11-1 MAIL SERVICE CENTER
RALEIGH, NC 27699-1101

NORTH CAROLINA DEPARTMENT OF REVENUE
501 N WILMINGTON ST
RALEIGH, NC 27604

NORTH CAROLINA DEPARTMENT OF REVENUE
PO BOX 25000
RALEIGH, NC 27640-0520

NORTH CAROLINA DEPARTMENT OF REVENUE
CHARLOTTE TREASURER
BLDG #8 SUITE 100
5111 NATIONS CROSSING ROAD
CHARLOTTE, NC 28217

NORTH CAROLINA DEPT OF TRANS
P O BOX 29518
RALEIGH, NC 27626

NORTH CAROLINA DEPT OF TRANSPORTATION
1 SOUTH WILMINGTON STREET
RALEIGH, NC 27611

NORTH CAROLINA DEPT OF TRANSPORTATION
1503 MAIL SERVICE CENTER
RALEIGH, NC 27699-1503

NORTH CAROLINA DIV OF MOTOR VE
1425 ROCK QUARRY RD STE 100
RALEIGH, NC 27610

NORTH CAROLINA DIVISION OF MOT
MOTOR VEHICLES- ENFORCEMENT
1100 NEW BERN AVE
RALEIGH, NC 27697

NORTH CENTRAL KENTUCKY EXPRESS
P O BOX 96
DRY RIDGE, KY 41035

NORTH CHANNEL AREA CHAMBER OF
P O BOX 9759
HOUSTON, TX 77213

NORTH COAST PROPERTY MAINTENAN
4657 BUTTERNUT LANE
BRUNSWICK, OH 44212

NORTH COAST RIVET
700 SUGAR LANE
P O BOX 1441
ELYRIA, OH 44036

NORTH COUNTRY WELDING
P O BOX 2211
WESTPORT, NY 12993

NORTH HUNTERDON MUNICIPAL COUR
1322 ROUTE 31
SUITE 23
ANNANDALE, NJ 08801

NORTH IOWA EXPRESS
P O BOX AY
DES MOINES, IA 50303

NORTH PARK TRANSPORTATION CO
P O BOX 217
CASPER, WY 82602

NORTH PLUMBING SUPPLY
7 DUNTON COURT
E NOTHPORT, NY 11731

NORTH SAFETY PRODUCTS
HAND PROTECTION DIVISION
WITHERS RD P O BOX 579
MAIDEN, NC 28650

NORTH SHORE ENVIRONMENTAL CONS
N117 W18493 FULTON DRIVE
GERMANTOWN, WI 53022

NORTH SHORE FIRE DEPARTMENT
4401 WEST RIVER LANE
BROWN DEER, WI 53223

NORTH STAR MERCHANTS ASSOCIATI
2000 N STAR MALL
SAN ANTONIO, TX 78216

NORTH STAR PRINT GROUP
122 PERRY WAY
WATERTOWN, WI 53094

NORTH STATE
P O BOX 26128
WINSTON-SALEM, NC 27114-5128

NORTH STATE PYROPHYLITE
3514 W WENDOVER AVE
GREENSBORO, NC 27417

NORTH STATE TELEPHONE COMPANY
P O BOX 2326
HIGH POINT, NC 27261

NORTH WALES PRESS INC
411 ELM AVE
P O BOX 2300
NORTH WALES, PA 19454

NORTHEAST ER PHYSICIANS
P O BOX 247
CONCORD, NC 28026-0247

NORTHEAST EYE CENTER PA
33 LAKE CONCORD ROAD N E
CONCORD, NC 28025

NORTHEAST FASTENERS
8 TREMCO DRIVE
TERRYVILLE, CT 06786

NORTHEAST FASTENERS CORP
P O BOX 322
TERRYVILLE, CT 06786

NORTHEAST GENERATION COMPANY
99 MILLERS FALLS RD
NORTHFIELD, MA 01360

NORTHEAST GENERATION SERVICES
273 DIVIDEND RD
ROCKY HILL, CT 06067

NORTHEAST GENERATION SERVICES
P O BOX 5017
HARTFORD, CT 06102

NORTHEAST MEDICAL CENTER
P O BOX 247
CONCORD, NC 28026

NORTHEAST MEDICAL CENTER
DEPT 857
P O BOX 1276
CHARLOTTE, NC 28201-1276

NORTHEAST OHIO SEWER DISTRICT
ACC # 543274110022
3900 EUCLID AVENUE
CLEVELAND, OH 44115

NORTHEAST PACKAGING CO
875 SKYWAY
PRESQUE ISLE, ME 04769

NORTHEAST PAINT AND BODY CO
7724 MAPLEWOOD
NORTH RICHLAND HIL, TX 76180

NORTHEAST PLASTIC SUPLLY CO IN
3021 DARNELL RD
PHILADELPHIA, PA 19154

NORTHEAST RESINS & SILICONES
41 SOUTH END PLAZA
NEW MILFORD, CT 06776

NORTHEAST RUBBER PRODUCTS INC
P O BOX 927
FRAMINGHAM, MA 01701

NORTHEAST TIMES NEWSPAPER
8001 ROOSEVELT BLDV 501
PHILADELPHIA, PA 19152

NORTHEAST TRAILER RENTAL INC
7 BINGHAMPTON STREET
ALBANY, NY 12202

NORTHEASTERN ASSOC OF THE BLIN
301 WASHINGTON AVE
ALBANY, NY 12206

NORTHEASTERN EYE ASSOCIATES
6409 RISING SUN AVE
PHILADELPHIA, PA 19111

NORTHERN ADHESIVES INC
83 APOLLO STREET
BROOKLYN, NY 11222

NORTHERN ELASTOMERIC INC
50 PINE RD
BRENTWOOD, OH 03833

NORTHERN FIBERGALSS SALES
102 TIDEMILL RD
HAMPTON, NH 03842

NORTHERN LABS INC
4701 W CUSTER STREET
MANITOWOC, WI 54221

NORTHERN LAMINATE SALES
HILLTOP BUSINESS CENTER
11 INDUSTRIAL WAY
ATKINSON, NH 03811

NORTHERN POLMER CORP
P O BOX 8
EAST KINGSTON, NH 03827

NORTHERN PRODUCTS INC
153 HAMLET AVE
P O BOX 1175
WOONSOCKET, RI 02985

NORTHERN PUMP SERVICE INC
P O BOX 277
HEUVELTON, NY 13654

NORTHERN SPECIALTY SUPPLIES
707 WOODFIELD ROAD
WEST HEMPSTEAD, NY 11552

NORTHSHORE MEDICAL ASSOC
PYMT PROCESSING CTR
PO BOX 742518
CINCINNATI, OH 45274-2518

NORTHSIDE GARAGE
P O BOX 604
WESTFIELD, MA 01086

NORTHSTAR
5100 W BROWN DEER RD
MILWAUKEE, WI 53223

NORTHSTAR PRINT GROUP
GOODMAN-REICHWALD-DODGE
P O BOX 26067
MILWAUKEE, WI 53266

NORTHUP SUPPLY
59 CHENANGO BRICK RD
BINGHAMTON, NY 13902

NORTHWAY TRANSPORT REFRIGERATI
90 INDUSTRIAL PARK RD
ALBANY, NY 12206

NORTHWEST OHIO EMERG SERVICE
PO BOX 1429
TOLEDO, OH 43603-1429

NORTHWEST OHIO TOWING & RECOVE
P O BOX 56
BEAVERDAM, OH 45808

NORTHWESTERN AMBULANCE CORPS
PO BOX 453
NEW TRIPOLI, PA 18066-0453

NORTHWESTERN FOODS
P O BOX 14415
ST PAUL, MN 55114

NORTON & SON
148 E STREET
BAYONNE, NY 07002

NORTON CO
2600 TENTH ST
WATERVLIET, NY 12189

NORTON CO
CONTINENTAL TRAFFIC
5100 POPLAR AVE
15TH FLOOR
MEMPHIS, TN 38137

NORTON COMPANY
C/O HALLOMORE CORP
203 WASHINGTON STREET
AUBURN, MA 01501

NORTON SAINT GOBAIN BONDED ABR
1 NEW BOND ST
P O BOX 15008
WORCESTER, MA 01615

NORTON, JOHN
3 WILLIAMSON LANE
CHESTER, NJ 07930

NORTON, MELVIN J
2202 SUGAR MAPLE CT
MONMOUTH JUNCTION, NJ 08852

NORWALK POWER LLC
1221 NICOLLER MALL
SUITE 700
MINNEAPOLIS, MN 55403

NORWALK RACEWAY PARK
1300 STATE RT 18
NORWALK, OH 44847

NORWALK RACEWAY PARK
1300 STATE RT 18
NORWALK, OH 44857

NOTARO, JOSEPH A
1203 WYNDMOOR RD
CHERRY HILL, NJ 08034-2823

NOVA CLUTCH INC
39 FRONT ST
BROOKLYN, NY 11201

NOVA DYE & PRINT CORP
313 MILL ST
WATERBURY, CT 06706

NOVA INDUSTRIES LP
7611 RAILHEAD LANE
HOUSTON, TX 77086

NOVA MOLECULAR
1200 BAY AREA BLVD
PASADENA, TX 77507

NOVACARE
3115 ROUTE 38-SUITE 200
ATTN: BRIAN PETERS
MOUNT LAUREL, NJ 08054

NOVACARE OCCUPATIONAL HEALTH
P O BOX 827842
PHILADELPHIA, PA 19182-7842

NOVACARE OUTPATIENT REHAB
P O BOX 8500-6000
PHILDELPHIA, PA 19178

NOVACHEM CORP
201 OLD THOMASVILLE ROAD
HIGH POINT, NC 27262

NOVARTIS PHARMACEUTICALS
59 ROUTE 10
EAST HANOVER, NJ 07936

NOVARTIS PHARMACEUTICALS COPR
59 ROUTE 10 BLDG 415
E HANOVER, NJ 07936

NOVATEC
FRANKLIN TRAFFIC
P O BOX 100
RANSOMVILLE, NY 14131

NOVEMBAL USA
3 GREEK LANE SUITE A
EDISON, NJ 08817

NOVEON
ONE JACOBS WAY
LAWRENCE, MA 01843

NOVEON INC
9911 BRECKSVILLE RD
CLEVELAND, OH 44141

NOVICK CHEMICAL CO INC
705 DAVIS STREET
P O BOX 3447
SCRANTON, PA 18505

NOVO INDUSTRIES
7611 RAILHEAD LANE
HOUSTON, TX 77086

NOVY, BRIAN E
571 BENT OAK TRAIL
CONCORD, NC 28027

NOWAK, RICHARD C
2062 WATER DIVISION
ROAD
GREEN BAY, WI 54311

NOWCARE PHYSICIANS PC
P O BOX 7068
PORTSMOUTH, VA 23707

NOXELL CORP
PO BOX 599
CINCINNATI, OH 45201

NOYES, DALE E
695 DOGWOOD DRIVE
ARCOLA, IL 61910

NOZAKI AMERICA INC
45 BROADWAY
NEW YORK, NY 10006

NSCA/RAM UNIVERSAL INC
240 W NORTH BEND RD
CINCINNATI, OH 45216

NTEC VERSOL LLC
411 BUSINESS CENTER DRIVE
SUITE 111
MT PROSPECT, IL 60056

NTL INSTITUTE
1240 NORTH PITT ST STE 100
ALEXANDRIA, VA 22314-1403

NTL INSTITUTE
300 NORTH LEE STREET
ALEXANDRIA, VA 22314-2607

NTS INC
P O BOX 910185
DALLAS, TX 75391-0185

NU SAFE FLOOR SOLUTIONS INC
P O BOX 663
FLORENCE, KY 41022

NUANCE SOLUTIONS
1140 EAST 103RD STREET
CHICAGO, IL 60628

NUFARM % N T E
N T E
1400 OPUS PLACE
SUITE 650
DOWNERSGROVE, IL 60515

NUFARM AMERICAS INC
1333 BURR RIDGE PKY
SUITE 125 A
BURR RIDGE, IL 60521

NUFORM PRODUCTS INC
1901 BLUFF ST
MINNEAPOLIS, MN 55454

NUNNELLEY, ROBERT S
2590 LEBANON RD
CRITTENDEN, KY 41030

NUPRO TECHNOLOGIES INC
125 GRIFFITH PLAZA DR
WINSTON SALEM, NC 27103

NUPRO TECHNOLOGIES INC
1531 B WESTBROOK PLAZA DRIVE
WINSTON-SALEM, NC 27103

NURAY RADIOLOGIST INC
P O BOX 42417
CINCINNATI, OH 45242

NUSSBAUM TRUCKING CO
2200 N MAIN ST
NORMAL, IL 61761

NUT BAR CO INC
3610 EASTERN AVE S E
GRAND RAPIDS, MI 49508

NUTALL, DEBRA J
16214 SUSSEX COURT
MARKHAM, IL 60426

NUTECH CORP
649 FERRY STREET
NEWARK, NJ 07105

NUTEX MANUFACTURING LLC
717 ST NICHOLAS AVE
BRETON, AL 36427

NUTMEG INS CO (HARTFORD FIRE INS)
PO BOX 2999
HARTFORD, CT 06104

NUTMEG INS CO (HARTFORD FIRE INS)
C/0 THE HARTFORD FINANCIAL SVCS GROUP
100 EXECUTIVE BLVD NORTH 1ST FL
SOUTHINGTON, CT 06489

NUTRAMAX LABORATORIES
2208 LAKESIDE BLVD
EDGEWOOD, MD 21040

NUTRAMAX PRODUCTS INC
83 BLACKBURN DR
GLOUCESTER, MA 01930

NUTRASWEET %CORPAY SOLUTION
ONE COMMERCE WAY
NORWOOD, MA 02062

NUTRI WEST
P O BOX 950
DOUGLAS, WY 82633

NUTRICIA USA
4941 LIBERTY HWY
ANDERSON, SC 29621

NUTRINOVA
FTS FREIGHT PAYMENT
P O BOX 1259
SOMERVILLE, NJ 08876

NUTTALL GEAR LLC
2221 NIAGARA FALLS BLVD
P O BOX 1032
NIAGARA FALLS, NY 14302

NUWAY SPEAKER PRODUCTS INC
905 ANITA AVE
ANTIOCH, IL 60002

NW CONTROLS
2210 SHELLY ROAD
HARLEYSVILLE, PA 19438

NWL TRANSFORMERS
P O BOX 358
BORDENTOWN, NJ 08505

NY COMMISSIONER OF TAXATION &
P O BOX 1913
ALBANY, NY 12201

NY STATE DEPT OF MTR VEH
6 EMPIRE STATE PLAZA
ALBANY, NY 12228

NY STATE DEPT OF TAXATION AND
ONE BROADWAY CENTER
SCHENECTADY, NY 12305

NY STATE THRUWAY AUTHORITY
VIOLATION PROC CENTER
17 PERLMAN DRV
SPRING VALLEY, NY 10977-5243

NYACK METALS
74 NORTH BROADWAY
NYACK, NY 10960

NYACOL PRODUCTS
P O BOX 349
ASHLAND, MA 01721

NYC DEPARTMENT OF FINANCE
P O BOX 2127
NEW YORK, NY 10272-2127

NYC DEPT OF FINANCE
CHURCH STREET STATION
P O BOX 3601
NEW YORK, NY 10008-3601

NYC DEPT OF FINANCE PARKING VI
P O BOX 3601
NEW YORK, NY 10008-3601

NYC PARKING VIOLATIONS BUREAU
P O BOX 2127
NEW YORK, NY 10272-2127

NYLCO DIV OF WORTHEN
BAYSTATE LOGISTICS INC
P O BOX 415
STERLING, MA 01564

NYLIN SUPPLY CO INC
P O BOX 1
N STURBRIDGE, MA 01509

NYLINT CORP
1800 16TH AVE
ROCKFORD, IL 61104

NYLON CORPORATION OF AMERICA
333 SUNDAIL AVE
MANCHESTER, NH 03103

NYLTECH NORTH AMERICA
333 SUNDIAL AVE
MANCHESTER, NH 03103-7230

NYP CORP
805 EAST GRAND STREET
ELIZABETH, NJ 07201

NYPRO CAROLINA
1225 JAY LANE
GRAHAM, NC 27215

NYPRO INC
TBB GLOBAL LOGISTICS
EXECUTIVE PLAZA NO 1
SUITE 305
HUNT VALLEY, MD 21031

NYS TAX DEPARTMENT
REGIST SECTN, HWY USE TAX UNIT
W A HARRIMAN CAMPUS
ALBANY, NY 12227-0163

NYU CENTER FOR GRAPHICS COMMUN
239 GREENE ST ROOM 737
NEW YORK, NY 10003-6674

O BERK CO
3 MILLTOWN COURT
UNION, NJ 07083

O CONNOR, JOHN G
35 MELVIN AVE
ISELIN, NJ 08830

O CONNOR, KENNETH G
7249 LOCUST VIEW LN
CINCINNATI, OH 45239

O CONNOR, KENNETH W
17 RALEIGH LANE
MARLTON, NJ 08053

O D GREEN ACE HARDWARE
10799 US RTE 11
ADAMS, NY 13605

O DONNELL, THOMAS P
5424 W 129TH ST
CRESTWOOD, IL 60445

O GRADY JR, JOHN G
302 MAHANTONGO ST
POTTSVILLE, PA 17901

O LEARY, DANIEL E
4720 N.E. 48TH ST
KANSAS CITY, MO 64119

O LEARY, RORY M
4720 N.E. 48TH ST
KANSAS CITY, MO 64119

O NEAL, DAVID A
115 THOMAS AVE.
LAWNSIDE, NJ 08045

O NEILL, JAMIE L
722 GARDEN ROAD
ZANESVILLE, OH 43701

O REILLY, GARY
269 YORKSHIRE DR.
MEDINA, OH 44256

O SULLIVANS CORP
1944 VALLEY AVE
WINCHESTER, VA 22601

O% G INDUSTRIES INC
112 WALLL ST
TORRINGTON CT, CT 06790

O'BRIEN BUSINESS SYSTEMS
739 E ELM STREET
CONSHOHOCKEN, PA 19428

O'CONNELL FIRE PROTECTION INC
261 BROOKS ST
WORCHESTER, MA 01606

O'CONNOR FRIGHTLINER
H&H HUNTING PARK
PHILADELPHIA, PA 19124

O'CONNOR TRUCK SALES INC
H&HUNTING PARK AVE
PHILADELPHIA, PA 19124

O'GRADY, JOHN
302 MAHANTANGO STREET, 2ND FLOOR
POTTSVILLE, PA 17901

O'HARE LOGISTICS
600 N YORK ROAD
BENSONVILLE, IL 60106

O'HARE TRUCK SERVICE INC
2139 N MANHEIM ROAD
NORTHLAKE, IL 60164

O'LEARY CONTRACTORS INC
1909 CHURCH ST
PHILADELPHIA, PA 19124

O'NEILLS GARAGE INC
25 POPULAR STREET
STAMFORD, CT 06907

O'SULLIVAN CORP
111 W JUBEL EARLY DR
WINCHESTER, VA 22601

O'TECH
4744 E OAKNOLL
ROLLING PRAIRIE, IN 46371

OAK GRIGSBY
88 N DUGAN RD
SUGAR GROVE, IL 60554

OAK HARBOR FREIGHT LINES
P O BOX 1469
AUBURN, WA 98071

OAK LAWN MEMORIAL GARDENS INC
1380 CHAMBERSBURG RD
GETTYSBURGS, PA 17325

OAK LEAF CONFECTIONS
440 COMSTOCK RD
SCARBOROUGH, ON M1L 2H6
CANADA

OAKHURST TEA ROOM
2409 GLADES PIKE
SOMERSET, PA 15501

OAKITE PRODUCTS
13177 HURON RIVER DR
ROMULUS, MI 48174

OAKITE PRODUCTS
10100 HIRSCH RD
HOUSTON, TX 77016

OAKS PRINTING CO
195 NAZARETH PIKE
BETHLEHEM, PA 18020-9461

OAKWOOD GROUP
1100 OAK WOOD BLVD
DEARBORN, MI 48124

OASIS FOODS CO
465 HILLSIDE AVE
HILLSIDE, NJ 07205

OATEY COMPANY
ATLAS TRAFFIC CONSULTANTS CO
18-42 COLLEGE POINT BLVD
FLUSHING, NY 11356

OBERG INDUSTRIES INC
P O BOX 368
FREEPORT, PA 16229-0315

OBRAIN & HENNESSY AND CRUM &
142 W MARKET ST
WEST CHESTER, PA 19382

OC TANNER
RECOGNITION TANNER
1930 SOUTH STATE STREET
SALT LAKE CITY, UT 84115-2383

OCAL INC
P O BOX 1844
MOBILE, AL 36633

OCAMPO DISTRIBUTION CENTER
THE LAREDO NATIONAL BANK
NO DE CUENTA 0645167
LAREDO, TX 78045

OCAMPO DISTRIBUTOR CENTER
3520 S MARTIN
P O BOX 1089
LAREDO, TX 78043

OCCUP HEALTH SERV
220 SUITE 5D SUNSET
WILLINGBORO, NJ 08046

OCCUP HLTH SERV @ RANCOCAS
220 SUITE 5D SUNSET RD
WILLINGBORO, NJ 08046

OCCUPATIOANL SAFETY AND HEALTH
US DEPT OF LABOR OSHA
209 CHERRY HILL RD SUITE 304
PARSIPPANY, NJ 07054

OCCUPATIONAL HEALTH
1648 HUNTINGDON PIKE
MEADOWBROOK, PA 19046-8099

OCCUPATIONAL HEALTH & REHABILI
P O BOX 32052
HARTFORD, CT 06150-2052

OCCUPATIONAL HEALTH (LMH CORP)
5875 S TRANSIT ROAD
LOCKPORT, NY 14094

OCCUPATIONAL HEALTH + REHABILI
2191 POST RD
WARWICK, RI 02886

OCCUPATIONAL HEALTH CENTERS
P O BOX 1297
BROOKFIELD, WI 53008-1297

OCCUPATIONAL HEALTH CTR GA
D/B/A CONCENTRA MEDICAL CENTER
P O BOX 82730
HAPEVILLE, GA 30354

OCCUPATIONAL HEALTH CTR SW PA
P O BOX 9005
ADDISON, TX 75001

OCCUPATIONAL HEALTH NETWORK
1010 N BENDIX DR
SOUTH BEND, IN 46628

OCCUPATIONAL HEALTH SYSTEMS OF
P O BOX 359
MENASHA, WI 54952

OCCUPATIONAL MEDICAL SERVICES
OF NY PC DBA
P O BOX 32063
HARTFORD, CT 06150-2063

OCCUPATIONAL MEDICAL SERVICES
2 EXECUTIVE PARK DR
ALBANY, NY 12203

OCCUPATIONAL MEDICINE
21 DONALD B DEAN DR
SOUTH PORTLAND, ME 04106

OCCUPATIONAL MEDICINE SPECIALI
P O BOX 5308 HANOVER CENTER
WILMINGTON, NC 28403

OCCUPATIONAL SAFETY & HEALTH
ADMINISTRATION (OSHA) REGION 2
201 VARICK STREET ROOM 670
NEW YORK, NY 10014

OCCUPATIONAL SAFETY & HEALTH
ADMINISTRATION (OSHA), REGION 1
JFK FEDERAL BUILDING, ROOM E340
BOSTON, MA 02203

OCCUPATIONAL SAFETY & HEALTH
ADMINISTRATION (OSHA)
200 CONSTITUTION AVENUE NW
WASHINGTON, DC 20210

OCCUPATIONAL SAFETY & HEALTH
ADMINISTRATION (OSHA) REGION 4
61 FORSYTH STREET, SW
ATLANTA, GA 30303

OCCUPATIONAL SAFETY & HEALTH
ADMINISTRATION (OSHA) REGION 5
230 SOUTH DEARBORN STREET ROOM 3244
CHICAGO, IL 60604

OCCUPATIONAL SAFETY & HEALTH
ADMINISTRATION (OSHA) REGION 6
525 GRIFFIN STREET ROOM 602
DALLAS, TX 75202

OCCUPATIONAL SAFETY & HEALTH
ADMINISTRATION (OSHA) REGION 9
90 7TH STREET SUITE 18100
SAN FRANCISCO, CA 94103

OCEAN MANAGEMENT ENTERPRISES,
891 N.E. DIXIE HWY
UNIT 1
JENSEN BEACH, FL 34957

OCEAN MANAGEMENT ENV INC
883 N E DIXIE HWY
UNIT 5
JENSEN BEACH, FL 34957

OCEAN SPRAY
SCHNEIDER LOGISTICS
P O BOX 1398
CALUMENT CITY, IL 60409

OCEAN STATE OIL
123 OCEAN STATE DRIVE
N KINGSTOWN, RI 02852

OCEAN-AIR CARGO CLAIMS INC
156 WILLIAM STREET
NEW YORK, NY 10038

OCEE
C/O BOBBY CREECH
124 WELLCRAFT COURT
MOORESVILLE, NC 28117

OCEE LLC
124 WELLCRAFT CT
MOORESVILLE, NC 28117

OCHOA, DANIEL D
8348 DELAWARE STREET
HIGHLAND, IN 46322

OCONEE NUCLEAR STATION
PAUL L BUSSARD & ASSOCIATES
4600 GULF FREEWAY SUITE 200
HOUSTON, TX 77023

OCPA BROOKPARK
132 DORCHESTER SQUARE LN
WESTERVILLE, OH 43081

OCTEL AMERICA
200 EXECUTIVE DRIVE
NEWARK, DE 19702

OCTEL STARREON
8375 NS WILLOW ST 5TH FLR
LITTLETON, CO 80124

OD/ SMITH IND SUPPLY
923 3RD AVE SW
CEDAR RAPIDS, IA 52404

ODESSA FIRE PROTECTION DISTRIC
301 WEST DRYDEN
P O BOX 345
ODESSA, MO 64076

ODL INC
155 NESTLE WAY STE 100
BREININGSVILLE, PA 18031

ODL INC
6370 HEDGEWOOD DRIVE
ALLENTOWN, PA 18106

ODUOL, MARTIN O
1671 MAIN STREET APT 13
LEICESTER, MA 01524

ODYSSEY GOLF COURSE
19110 S RIDGELAND
TINLEY PARK, IL 60477

ODYSSEY LOGISTICS
39 OLD RIDGEBURY ROAD
DANBURY, CT 06817

OEA AEROSPACE INC
P O BOX KK
FAIRFIELD, CA 94533

OEHLERS, JEFFREY L
153 S BARRETT AVENUE
AUDUBON, NJ 08106

OEHME PIE BAKERY
PO BOX 216
LITITZ, PA 17543

OFFIC OF SECRETARY OF STATE
ELAINE F MARSHALL, SECRETARY OF STATE
PO BOX 29622
ATLANTA, GA 30334

OFFICE DEPOT
P O BOX 633211
CHICAGO, IL 45263-3211

OFFICE DEPOT
DEPT 56-4203351761
P O BOX 30292
SALT LAKE CITY, UT 8411300292

OFFICE FURNITURE OUTLET
519 N FRANKLIN STREET
YORK, PA 17403

OFFICE FURNITURE USA
1047 N BROAD STREET
WOODBURY, NJ 08096

OFFICE MAX
P O BOX 228070
CLEVELAND, OH 44122

OFFICE OF PARKING VIOLATIONS
P O BOX 25120
SANTA ANA, CA 92799

OFFICE OF SECRETARY OF STATE
REGENA L THOMAS, SECRETARY OF STATE
PO BOX 300
TRENTON, NJ 08625-0300

OFFICE OF SECRETARY OF STATE
SUSAN BYSIEWICZ, SECRETARY OF STATE
30 TRINITY ST, STE 200
HARTFORD, CT 06106

OFFICE OF SECRETARY OF STATE
RANDY A DANIELS, SECRETARY OF STATE
DEPT OF STATE
41 STATE ST
ALBANY, NY 12231-0001

OFFICE OF SECRETARY OF STATE
PEDRO A CORTES, SECRETARY
OF THE COMMONWEALTH
302 NORTH OFFICE BLDG
HARRISBURG, PA 17120

OFFICE OF SECRETARY OF STATE
MARY D KANE, SECRETARY OF STATE
STATE HOUSE
ANNAPOLIS, MD 21401

OFFICE OF SECRETARY OF STATE
WILLIAM FRANCIS GALVIN, SECRETARY
THE COMMONWEALTH, CITIZEN INFO SVC
ONE ASHBURTON PLACE, ROOM 1611
BOSTON, MA 02108-1512

OFFICE OF SECRETARY OF STATE
MATTHEW A BROWN, SECRETARY OF STATE
82 SMITH ST, ROOM 217
PROVIDENCE, RI 02903

OFFICE OF SECRETARY OF STATE
WILLIAM M GARDNER, SECRETARY OF STATE
STATE CAPITOL BLDG, ROOM 204
107 N MAIN ST
CONCORD, NH 03301

OFFICE OF SECRETARY OF STATE
MATTHEW DUNLAP, SECRETARY OF STATE
148 STATE HOUSE STATION
AUGUSTA, ME 04333

OFFICE OF SECRETARY OF STATE
DEBORAH L MARKOWITZ, SECRETARY OF
26 TERRACE ST-DRAWER 09
MONTPELIER, VT 05609

OFFICE OF SECRETARY OF STATE
ANITA A RIMLER, SCRTRY OF THE CMMNWLTH
PATRICK HENRY BLDG,
4TH FL,1111 E. BRD ST
RICHMOND, VA 23219

OFFICE OF SECRETARY OF STATE
BETTY IRELAND, SECRETARY OF STATE
BLDG 1, STE 157-K
1900 KANAWHA BLVD EAST
CHARLESTON, WV 25305-0770

OFFICE OF SECRETARY OF STATE
ELAINE F MARSHALL, SECRETARY OF STATE
PO BOX 29622
RALEIGH, NC 27626-0622

OFFICE OF SECRETARY OF STATE
MARK HAMMOND, SECRETARY OF STATE
PO BOX 11350
COLUMBIA, SC 29211

OFFICE OF SECRETARY OF STATE
TREY GRAYSON, SECRETARY OF STATE
700 CAPITOL AVE, STE 152
FRANKFORT, KY 40601

OFFICE OF SECRETARY OF STATE
J KENNETH BLACKWELL, SECRETARY OF STATE
180 E BROAD ST 16TH FL
COLUMBUS, OH 43215

OFFICE OF SECRETARY OF STATE
ROGER WILLIAMS SECRETARY OF STATE
MICHIGAN DEPT OF STATE
LANSING, MI 48918

OFFICE OF SECRETARY OF STATE
GLENDA E HOOD,SECRETARY OF STATE
R A GRAY BLDG
500 S BRONOUGH
TALLAHASSEE, FL 32399-0250

OFFICE OF SECRETARY OF STATE
NANCY WORLEY, SECRETARY OF STATE
PO BOX 5616
MONTGOMERY, AL 36103-5616

OFFICE OF SECRETARY OF STATE
RILEY DARNELL SECRETARY OF STATE
8TH FLOOR SNODGRASS TOWER
312 8TH AVE NORTH
NASHVILLE, TN 37243

OFFICE OF SECRETARY OF STATE
TODD ROKITA, SECRETARY OF STATE
201 STATE HOUSE
INDIANAPOLIS, IN 46204

OFFICE OF SECRETARY OF STATE
CHET J CULVER, SECRETARY OF STATE
STATE CAPITOL RM 105
DES MOINES, IA 50319

OFFICE OF SECRETARY OF STATE
DOUG LAFOLLETTE, SECRETARY OF STATE
PO BOX 7848
MADISON, WI 53707-7848

OFFICE OF SECRETARY OF STATE
MARY KIFFMEYER, SECRETARY OF STATE
180 STATE OFFICE BLDG
100 REV. DR. MARTIN LUTHER KING JR BLVD
ST PAUL, MN 55155

OFFICE OF SECRETARY OF STATE
JESSE WHITE SECRETARY OF STATE
213 STATE CAPITOL
SPRINGFIELD, IL 62706

OFFICE OF SECRETARY OF STATE
ROBIN CARNAHAN, SECRETARY OF STATE
STATE CAPITOL, ROOM 208
600 W MAIN
JEFFERSON CITY, MO 65101

OFFICE OF SECRETARY OF STATE
ERIC CLARK, SECRETARY OF STATE
PO BOX 136
JACKSON, MS 39205-0136

OFFICE OF SECRETARY OF STATE
RON THORNBURGH, SECRETARY OF STATE
MEMORIAL HALL, 1ST FL
120 SW 10TH AVE
TOPEKA, KS 66612-1594

OFFICE OF SECRETARY OF STATE
JOHN A GALE, SECRETARY OF STATE
STATE CAPITOL, STE 2300
PO BOX 94608
LINCOLN, NE 68509

OFFICE OF SECRETARY OF STATE
AL ATER, SECRETARY OF STATE
PO BOX 94125
BATON ROUGE, LA 70804-9125

OFFICE OF SECRETARY OF STATE
CHARLIE DANIELS, SECRETARY OF STATE
STATE CAPITOL, ROOM 256
LITTLE ROCK, AR 72201

OFFICE OF SECRETARY OF STATE
ROGER WILLIAMS SECRETARY OF STATE
PO BOX 12887
AUSTIN, TX 78711-2887

OFFICE OF SECRETARY OF STATE
REBECCA VIGIL-GIRON, SECRETARY OF STATE
STATE CAPITOL NORTH ANNEX, STE 300
SANTA FE, NM 87503

OFFICE OF SECRETARY OF STATE
BEN YSURSA, SECRETARY OF STATE
700 W JEFFERSON, ROOM 203
BOISE, ID 83720-0080

OFFICE OF SECRETARY OF STATE
GARY HERBERT, LT GOVERNOR
UTAH STATE CAPITOL COMPLEX
EAST BUILDING, SUITE 200
SALT LAKE CITY, UT 84114

OFFICE OF SECRETARY OF STATE
JAN BREWER, SECRETARY OF STATE
1700 W WASHINGTON ST
CAPITOL EXECUTIVE TOWER 7TH FLOOR
PHOENIX, AZ 85007-2888

OFFICE OF SECRETARY OF STATE
BILL BRADBURY, SECRETARY OF STATE
136 STATE CAPITOL
SALEM, OR 97310-0722

OFFICE OF STATE POLICE
LA DEPT OF PUBLIC SAFETY
P O BOX 66601 MAIL SLIP 56
BATON ROUGE, LA 70896-6601

OFFICE OF THE CLAY COUNTY CIRC
TRAFFIC VIOLATION BUREAU CLERK
PO BOX 218
LIBERTY, MO 64069

OFFICE OF THE PARKING CLERK
CITY OF BOSTON
P O BOX 1626
CAMBRIDGE, MA 02105-1626

OFFICE OF THE PARKING CLERK
CITY OF BOSTON
P O BOX 2288
BOSTON, MA 02107-2288

OFFICE OF THE SECRETARY OF STATE
CATHY COX, SECRETARY OF STATE
214 STATE CAPITOL
ATLANTA, GA 30334

OFFICE PARKING VIOLATIONS CITY
CITY OF RALEIGH
PO BOX 590
RALEIGH, NC 27602-0590

OFFICE SYSTEMS NETWORK/BEST BU
KOCH LOGISTICS
P O BOX 65688
ST PAUL, MN 55165

OFFICE TEAM
12400 COLLECTION CENTER DR
CHICAGO, IL 60693

OFFICE TEAM
FILE 73484
P O BOX 60000
SAN FRANCISCO, CA 94160-3484

OFFICE TECH
P O BOX 630221
BALTIMORE, MD 21263

OFFICETEAM
12400 COLLECTIONS CENTER DR
CHICAGO, IL 60693

OFFICIAL FAST FREIGHT
3836 W BUCKEYE RD BLDG E
PHOENIX, AZ 85009

OFFIDANI FOOD SERVICES
DBA DP COUGH
2850 BASELINE RD
BOULDER, CO 80303

OFFSHORE METALS (AMERICA) INC
97 GLENEIDA AVE
CARMEL, NY 10512

OH NO REALTY TRUST
PO BOX 490
HAMPTON FALLS, NH 03844

OHIO BUILDING RESTORATION INC
P O BOX 574
TOLEDO, OH 43691

OHIO BUSINESS SYSTEM
2309 W DUBLIN GRANVILLE RD
WORTHINGTON, OH 43005

OHIO CASUALTY GROUP
136 NORTH 3RD ST
HAMILTON, OH 45025

OHIO CASUALTY GROUP C/O ARBITR
3612 GLENMORE AVE
CINCINNATI, OH 45211

OHIO DEPARTMENT OF COMMERCE
DIVISION OF LABOR & WORKER SAFETY
WAGE AND HOUR BUREAU
77 SHOUTH HIGH ST 22ND FL
COLUMBUS, OH 43215

OHIO DEPARTMENT OF TRANSPORTATION
1980 W BROAD ST
COLUMBUS, OH 43223

OHIO DEPARTMENT OF TRANSPORTATION
DISTRICT 12
5500 TRANSPORTATION BLVD
CLEVELAND, OH 44125

OHIO DEPARTMENT OF TRANSPORTATION
DISTRICT 8
505 SOUTH ST RT. 741
LEBANON, OH 45036

OHIO DEPT OF TAXATION
30 E BROAD STREET 22ND FLOOR
COLUMBUS, OH 43215

OHIO INDUSTRIAL LUBRICANTS INC
P O BOX 94225
CLEVELAND, OH 44101

OHIO MACHINERY CO
P O BOX 92339
N CLEVELAND, OH 44193

OHIO NATIONAL FINANCIAL SERVIC
ONE FINANCIAL WAY
CINCINATTI, OH 45242

OHIO POWER CO
P O BOX 24400
CANTON, OH 44701

OHIO RIVER YACHT CLUB
4900 WHISKEY ISLAND
CLEVELAND, OH 44102

OHIO STATE HIGHWAY PATROL
STATION E
BOX 7037
COLUMBUS, OH 43205-0037

OHIO TREASURER OF STATE
PO BOX 804
COLUMBUS, OH 43216-0804

OHIO TREASURER OF STATE
PO BOX 16561
COLUMBUS, OH 43266-0061

OHIO TURNPIKE COMMISSION
682 PROSPECT ST
BEREA, OH 44017

OHIO TURNPIKE COMMISSION
P O BOX 75517
CLEVELAND, OH 44101-4755

OHIO VALLEY SUPPLY & MAINTENAN
2122 ST CLAIR AVE
CLEVELAND, OH 44114

OHSE, DAVID C
904 SOUTH HAWKINS AVE
AKRON, OH 44320

OIL CENTER RESEARCH
P O BOX 91510
LAFAYETTE, LA 70509

OIL GEAR CO
2300 S 51ST ST
MILWAUKEE, WI 53219

OILMENS EQUIPMENT COMPANY
140 CEDAR SPRINGS ROAD
SPARTANURG, SC 29304

OJ BRO INC
4518 13TH AVE
BROOKLYN, NY 11219

OJDT
50 COURT STREET
BROOKLYN, NY 11201

OK MOTOR VEHICLES DIVISION
2501 NORTH LINCOLN BLVD
OKLAHOMA CITY, OK 73194

OLD CASTLE
FORMERLY LAMINATED GLASS
375 E CHURCH ST
TELFORD, PA 18969

OLD DOMINION
186 BILLARD RD
MADISON HGHT, VA 34572

OLD DOMINION BOX CO
300 ELCON RD
MADISON HEIGHTS, VA 24572

OLD DOMINION FREIGHT LINE INC
P O BOX 60908
CHARLOTTE, NC 28260-0908

OLD GUARD INS A/S/O EVELYN MCC
P O BOX 3010
LANCASTER, PA 17604

OLD LONDON FOODS
1776 EASCHESTER ROAD
BRONX, NY 10461

OLD ROCK SPRING CORP DBA F & F
16 DELAWARE DR
SALEM, NH 03079

OLD YORK ROAD COUNTRY CLUB
P O BOX 490
SPRING HOUSE, PA 19477

OLDACRE, LENNOX
1946 CATALING AVE
CINCINATI, OH 45237

OLDCASTLE GLASS
375 E CHURCH AVE
TELFORD, PA 18969

OLDE RIVER YACHT CLUB
4900 WHISKEY ISLAND
CLEVELAND, OH 44102

OLDHAM, EARNEST M
242 ELDORADO AVE
LOUISVILLE, KY 40218

OLE FASHION FOOD SERVICE
6501 WEST STANLEY AVE
BERWYN, IL 60402

OLEAN ADVANCED PROD
1695 SENECA AVE
OLEAN, NY 14760

OLEAN GENERAL HOSPITAL
515 MAIN STREET
OLEAN, NY 14760

OLEARY PAINT
P O BOX 17009
LANSING, MI 48901

OLEON AMERICAS
P & V WHSE
60 LEONARD ST
METUCHEN, NJ 08840

OLES ENVELOPE
532 E 25TH ST
BALTIMORE, MD 21218

OLFLEX WIRE AND CABLE
30 PLYMOUTH ST
FAIRFIELD, NJ 07004

OLGA G MARCUS COSMETICS
345 OSER AVE
HAUPPAUGE, NY 11788

OLIN BRAS CORP
ATLAS TRAFFIC CONSULTANTS
18-42 COLLEGE POINT BLVD
FLUSHING, NY 11356

OLIN CORP
LAKE CITY ARMY AMMUN PLT
P O BOX 250
INDEPENDENCE, MO 64051

OLIN CORPORATION BRASS DIVISIO
215 PIEDMONT STREET
WATERBURY, CT 06720-1760

OLIN-BRASS DIVISION
215 PIEDMONT ST
WATERBURY, CT 06720

OLIVA, HECTOR
1550 BROADWAY ST.
BLUE ISLAND, IL 60406

OLIVAS, RAMIRO
6200 PALM CIRCLE
AUSTIN, TX 99999

OLIVAS, RUBEN
6200 PALM CIRCLE
AUSTIN, TX 99999

OLIVER & COMPANY
30 S NEW YORK AVE
ATLANTIC, NJ 08401

OLIVER & SONS INC
3547 BRASELTON HIGHWAY
DACULA, GA 30019

OLIVER COMMUNICATIONS GROUP I
2457 OLD YORK ROAD
BORDENTOWN, NJ 08505

OLIVER, MARGARET M
2943 THOMPSON ST
PHILADELPHIA, PA 19134

OLIVER, ROGER D
2201 BOWBROOK TRAIL
MATTHEWS, NC 28104

OLIVER, TIRRELL D
8090 LINDA COURT
JONESBORO, GA 30238

OLLA BEAUTY SUPPLY
76 BERGEN TURNPIKE
LITTLE FERRY, NJ 07643

OLMSTEAD KIRK
2420 BUTLER ST
DALLAS, TX 75235

OLMSTED ELECTRIC INC
127 S MAIN
OTTAWA, KS 66067

OLNEY RURAL KING
RT 130 SOUTH P O BOX 520
OLNEY, IL 62450

OLNEY WALL COVERINGS
1310 UNION STREET
SPARTANBURG, SC 29302

OLON INDUSTRIES INC
42 ARMSTRONG AVE
GEORGETOWN, ON L7G4R9
CANADA

OLSEN, JOSEPH
5231 WHITAKER AVENUE
PHILADELPHIA, PA 19124

OLSHENS BOTTLE SUPPLY
P O BOX 11249
2331 N E ARGULE ST ST A
PORTLAND, OR 97211-0249

OLSON, ROBERT D
275 SOUTH LOCUST
MANTENO, IL 60950

OLSONITE CORP
25 DART RD
NEWNAN, GA 30265

OLSTEN STAFFING SERVICES
OP O BOX 7777-W50185
PHILEDELPHIA, PA 19175

OLSTEN STAFFING SERVICES
312 PLUM STREET STE 950
CINCINNATI, OH 45202

OLSTEN TEMPORARY SERVICE
PO BOX 8906
MELVILLE, NY 11747-8906

OLSUN ELECTRONICS
10901 COMMERCIAL
P O BOX 1
RICHMOND, IL 60071

OLYMPIC MFG GROUP
153 BOWLES ROAD
AGAWAM, MA 01001

OLYMPIC MFG GROUP
PO BOX 508
AGAWAM, MA 01001

OMEGA EXPRESS DELIVERY INC
P O BOX 1152
GUASTI, CA 91743-1152

OMEGA FLEX INC
451 CREAMERY WAY
EXTON, PA 19341-2509

OMG AMERICANS
DISTRIBUTION DATA INC
P O BOX 818019
CLEVELAND, OH 44181

OMNET TECHNOLOGY CORP
50 HOME AVE
MILLBURY, MA 01527

OMNI CABLE CORP
905 AIRPORT RD
WEST CHESTER, PA 19380

OMNI MFG
24400 HIGHLAND ROAD #129
RICHMOND HEIGHTS, OH 44143

OMNI SERVICES
25 UNION STREET
WORCHESTER, MA 01608

OMNI SPECIALTY CORP
GLEN POINTE CENTRE W
500 W FRANK BURR BLVD
TEANECK, NJ 07666

OMNIDEX PRODUCTS
PO BOX 800
CROWN POINT, IN 46307

OMNIGLOW CORP
96 WINDSOR ST
W SPRINGFIELD, MA 01089

OMNIKEM INC
506 E LANCASTER AVE STE 101
DOWNINGTOWN, PA 19335

OMNISYSTEMS
P O BOX 959
JAMESTOWN, NC 27282

OMNITEK
20 NEWBURGH ROAD
HACKETTSTOWN, NJ 07840

OMNOVA SOLUTIONS
FDSI LOGISTICS
16000 VENTURA BLVD STE 301
ENCINO, CA 91436

OMNOVA SOLUTIONS INC
HICKORY DRIVE
AUBURN, PA 17922

OMNOVA SOLUTIONS INC
2011 N ROCKY RIVER RD
MONROE, NC 28110

OMNOVA SOLUTIONS INC
1476 J A COCHRAN BYPASS
CHESTER, SC 29706

OMNOVA SOLUTIONS INC
165 S CLEVELAND AVE
MOGADORE, OH 44260

OMNOVA SOLUTIONS INC
1601 HIGHWAY 41 S W
CALHOUN, GA 30701

OMPS GARAGE
2021 NORTH FREDERICK PIKE
WINCHESTER, VA 22603

ON LINE INGREDIENTS CO
P O BOX 324
PHOENIX, MD 21131

ON SITE WOODWORKING
4100 ROCK VALLEY PKWY
LOVES PARK, IL 61111

ON-LINE COMPUTER PRODUCTS INC
672 PLEASANT ST
NORWOOD, MA 02062

ON-SITE FLEET SERVICE INC
36 EDGEBORO ROAD
EAST BRUNSWICK, NJ 08816

ON-SITE SERVICES
P O BOX 440421
NASHVILLE, TN 37244-0421

ONDEO NALCO
ONDEO NALCO CENTER
NAPERVILLE, IL 60503

ONE CALL MEDICAL INC
P O BOX 41-9128
MIAMI, FL 33141-9128

ONE PENN EMERGENCY
P O BOX 41793
PHILEDELPHIA, PA 19101

ONE PRICE STORE INC DBA DOLLAR
4680 OLD WILLIAM PENN HWY
MONROEVILLE, PA 15146

ONE PRICE STORE INC DBS DOLLAR
2650 ELLWOOD RD
NEW CASTLE, PA 16101

ONE SOURCE DIST
6154 NANCY RIDGE DR
SAN DIEGO, CA 92121

ONE SOURCE WIRE & CABLE
700 A ABERDEEN LOOP
PANANA CITY, FL 32405

ONE STEP-UP
1407 BROADWAY
NEW YORK, NY 10018

ONEALS STEEL CORP
5950 RTE 251
PERU, IL 61354

ONEIDA LTD
102 E SENECA ST
SHERRILL, NY 13461

ONEIDA LTD
P O BOX 651332
CHARLOTTE, NC 28265

ONLEY RESTARANT SUPPLY INC
P O BOX 1359
FORT WALTON BEACH, FL 32549

ONNIE MARTIN
1151 INNERCIRCLE DR
CINCINNATI, OH 45240

ONPRESS PRINTING INC
3903 NORTHDALE BLVD STE 124E
TAMPA, FL 33624-1853

ONTARIO COURT OF JUSTICE
PROVINCIAL OFFENCES OFFICE
SUITE 200 465 DAVIS DRIVE
NEWMARKET, ON L3Y 7T9
CANADA

ONTARIO JUSTICE COURT
380 SW 1ST AVE
ONTARIO, OR 97914

ONTARIO YOUTH HOCKEY
PO BOX 1535
ONTARIO, CA 91762

ONYX FRANCE
2965 STATE STREET
HAMDEN, CT 06517

ONYX, LEE E
415 ESTAUGH AVENUE
HADDONFIELD, NJ 08033

OPEN PLAN SYSTEMS INC
DEPARTMENT 5383
P O BOX 300000
HARTFORD, CT 06150-5383

OPEN PLAN SYSTEMS INC
P O BOX 75488
CHARLOTTE, NC 28275-0488

OPERATING & MAINTENANCE SPECIA
130 SOUTHSIDE DR
CHARLOTTE, NC 28217

OPTIMUM PAPER PRODUCTS
P O BOX 7515
ROMEOVILLE, IL 60446

OPTION ONE MORTGAGE CORPORATIO
P O BOX 57041
IRVINE, CA 92619-7041

OPTUMHEALTH-OPTIMIZING HEALTH &
WELL-BEING
ATTN: ERIC T HUSS, PSY.D.
6095 MARSHALEE DR, SUITE 200
ELKRIDGE, MD 21075

OR DEPT OF TRANSPORTATION
550 CAPITOL ST
SALEM, OR 97310

ORANGE DIE CUTTING CORP
FAVORITE AVE
NEWBURGH, NY 12550

ORANGE GLO INTERNATIONAL
8200 E MAPLEWOOD AVE
GREENWOOD VILLAGE, CO 80111

ORBEL CORP
150 ANDERSON SST
PHILLIPSBURG, NJ 08865

ORCHARD HILL BOTTLE SHOPPE
PO BOX 41
ORCHARD HILL, GA 30266

OREGON DEPT OF TRANSPORTATION
550 CAPITOL ST
SALEM, OR 97310

OREGON DIVISION OF MOTOR VEHIC
1905 LANA AVE N.E.
SALEM, OR 97314

OREGON FRUIT PRODUCTS
LAGROU DIST
1800 S WOLF RD
DES PLAINES, IL 60018

OREGON FRUIT PRODUCTS
P O BOX 5283
SALEM, OR 97304

OREGON MUNICIPAL COURT
5330 SEAMAN ROAD
OREGON, OH 43616

OREL, BRIAN D
12409 S ORCHARD AVE
ALSIP, IL 60803

ORGANON
375 MOUNT PLEASANT AVE
WEST ORANGE, NJ 07052

ORHO CLINICAL DIAGNOSTICS
100 INDIGO CREEK DR
ROCHESTER, NY 14626

ORIENT CORPORATION OF AMERICA
1700 GALLOPING HILL ROAD
KENILWORTH, NJ 07033

ORION INDUSTRIES
5170 N NORTHWEST HWY
CHICAGO, IL 60630

ORION INTERNATIONAL CONSULTING
P O BOX 751573
CHARLOTTE, NC 28275-1573

ORION LIGHTING
111 PROGRESS DR
WEST BEND, WI 53095

ORKIN EXTERMINATING COMPANY I
1624 ST CLAIR AVE
CLEVELAND, OH 44114-2067

ORLIN GRIGOROV
80 UNIVERSITY AVE
BRIDGEPORT, CT 06604

OROPALLO, JESSICA
426 BUTTONWOOD AVE
MAPLE SHADE, NJ 08052

ORR, HARRY L
9 TOMAHAWK TRAIL
MEDFORD, NJ 08055

ORTEC INC
P O BOX 1469
EASLEY, SC 29641

ORTEGO OIL & SUPPLY CO INC
P O BOX 1527
OPELOUSAS, LOUISIA, LA 70570

ORTHO PHARMACEUTICAL
P O BOX 300
RARITAN, NJ 08869

ORTHOPEDIC CONSULTATIONS
STE 16301 WEST PAVILION
BARNES HOSPITAL PLAZA
ST LOUIS, MO 63110

ORTIZ INTERNATIONAL
P O BOX 1505
LAREDO, TX 78042

OSBORN, STEVEN B
143 N. MISTLETOE AVE
SAN JACINTO, CA 92583

OSBOURNE TRUCKING COMPANY (QTC
325 OSBORNE DRIVE
FAIRFIELD, OH 45014

OSCAR FERNANDEZ OF TEXAS INC
14215 TRANSPORTATION AVE
INTERAMERICA IND PARK
LAREDO, TX 78045

OSCAR MERCHAN
18151 NE 31 CT
AVENTURA, FL 33160

OSCAR PULIDO
4012 CALMONT AVE
FT WAYNE, IN 76116

OSCO INCORPORATED
P O BOX 70
LEMONT, IL 60439-0070

OSCRI
143 HILCREST AVENUE
EDISON, NJ 08817

OSMONICS
5951 CLEARWATER DR
MINNETONKA, MN 55343

OSRAM SYLVANIA INC
100 ENDICOTT ST
DANVERS, MA 01923

OSTAPKOWICZ, DANIEL A
17534 MAPLEWOOD ST
LOWELL, IN 46356

OSTENDORF, TATE, BARNETT
111 SO. CALVERT ST., STE. 2700
BALTIMORE, MD 21202

OSTENDORF, TATE, BARNETT & WELLS, L.L.P.
650 POYDRAS ST., SUITE 1460
NEW ORLEANS, LA 70130

OSTENDORF, TATE, BARNETT & WELLS, L.L.P.
29883 SANTA MARGARITA PKWY - SUITE 200
MISSION VIEJO, CA 92688

OSTENDORF, TATE, BARNETT & WELLS, LLP
440 LOUISIANA STREET
SUITE 1900
HOUSTON, TX 77002

OTIS ELEVATOR
5 FARM SPRINGS RD
FARMINGTON, CT 06032

OTTENS FLAVORS
7800 HOLSTEIN AVE
PHILADELPHIA, PA 19153

OTTO ZOLLINGER
10 DONALD ROAD
COWPENS, SC 29330

OUTLAW, RASHAN J
216 WEGMAN PARKWAY
APT 2
JERSEY CITY, NJ 07305

OUTPUT TECHNOLOGIES
2534 MADISON AVE
KANSAS CITY, MO 64108

OVEFLO PUBLIC WAREHOUSE
3010 NIEMAN AVE
BALTIMORE, MD 21230

OVER THE ROAD
P O BOX 549
ROSWELL, GA 30077-0549

OVERALL SUPPLY INC
823 EAST GATE DR
MT LAUREL, NJ 08054

OVERHEAD DOOR
533 RIVERSIDE IND PKWY
PORTLAND, ME 04103

OVERHEAD DOOR CO GREATER CINCI
858 CRESCENTVILLE RD STE A
CINCINNATI, OH 45246

OVERHEAD DOOR COMPANY OF ATLAN
P O BOX 14107
ATLANTA, GA 30324

OVERHEAD DOOR COMPANY OF HOUST
P O BOX 4346 DEPT 349
HOUSTON, TX 77210-4346

OVERLA, CLAUDE E
3408 LAND STREET
CHATTANOOGA, TN 37412

OVERNITE TRANSPORTATION CO
P O BOX 79755
BALTIMORE, MD 21279-0755

OVERNITE TRANSPORTATION CO
P O BOX 1216
RICHMOND, VA 23218-1216

OVERTON SCREW MACHINE PRODUCTS
6501 N AVONDALE
CHICAGO, IL 60631

OVILA BAILLARGEON
98 PROVIDENCE ST
WORCESTER, MA 01604

OWEN, TIMMY L
408 WEST MARKET ST
PRINCETON, KY 42445

OWENS & MINOR
1220 FOREST PWY
DEPTFORD, NJ 08096

OWENS & MINOR
P O BOX 27626
RICHMOND, VA 23261

OWENS & MINOR
15 W GATEWAY COMMERCE CTR DR
EDWARDSVILLE, IL 62025

OWENS & MINOR 44
41133 VAN BORN RD STE 100
BELLEVILLE, MI 48111

OWENS BROCKWAY PLASTICS
291 WEST WOLF
HARRISBURG, VA 22802

OWENS CORNING
P O BOX 69045
CHARLESTON, WV 25334

OWENS CORNING
SHARED SERVICES CENTER
PO BOX 69045
CHARLESTON, WV 25334

OWENS ILLINOIS
1 SEA GATE
TOLEDO, OH 43666

OWENS INTERNATIONAL INC
16725 VAN DAM RD
SOUTH HOLLAND, IL 60473

OWENS, ANGEL O
1248 MAIN AVE #6
HICKORY, NC 28601

OWENS, LAWRENCE C
14428 SOUTH PARK AVE
DOLTON, IL 60419

OWENS, MATTHEW
2305 W RANDOLPH RD
SHELBY, NC 28150

OWENS, PAUL
2305 W RANDOLPH RD
SHELBY, NC 28150

OWENS, REGINA D
5021 BANFSHIRE ROAD
CHARLOTTE, NC 28215

OWL TRANSFER & STORAGE CO IN
3623 6TH AVENUE SOUTH
SEATTLE, WA 98134-2292

OWUSU, PETER
121 ILLINOIS STREET 1ST FLOOR
WORCESTER, MA 01603

OXFORD
600 MILIK ST
P O BOX 429
CARTERET, NJ 07008-0429

OXFORD COUNTY TREASURER & TAX
ATTN TREASURER
325 MAIN STREET
OXFORD, MA 01540

OXFORD EMS
181 MAIN ST
OXFORD, MA 01540

OXFORD POLYMERS
221 S ST BLDG H
NEW BRITAIN, CT 06051

OXFORD POLYMERS
362 INDUSTRIAL PARK ROAD
MIDDLETOWN, CT 06457

OXXIDES INC
P O BOX 890
TUXEDO PARK, NY 10987

OXY VINYLS L P
KONA TECHNOLOGY CORP
4000 DOVER
HOUSTON, TX 77087

OXYCHEM
P.O. BOX 809050
DALLAS, TX 75380

OXYVINLYS
5005 LBJ FREEWAY STE 500
P O BOX 809050
DALLAS, TX 75144

OYUELA, JENINE R
28 SYCAMORE DRIVE
BURLINGTON, NJ 08016

OZARK AUTOMOTIVE DIST INC
233 S PATTERSON
SPRINGFIELD, MO 65802

P & J SANTOS CONSTRUCTIONS INC
32 UPPER MOUNTAIN AVE
MONTVILLE, NJ 07045

P & M EXHAUST SYSTEMS WAREHOUS
11843 KEMPER SPRINGS DR
CINCINNATI, OH 45240

P A CIELINSKI
194 MANHATTAN AVE
HAWTHORNE, NY 10532

P A I INC
950 NORTHBROOK PARKWAY
SUWANEE, GA 30174

P AGNES INC
2213 SOUTH BROAD STREET
PHILADELPHIA, PA 19148

P B HEAT LLC
METROPOLITAN LOGISTIC
373 E RT 46 W STE 250
FAIRFIELD, NJ 07004

P B HEAT LLC
WOODLAND BEACH LLC
225 S 7TH ST
BALLY, PA 19503

P B POLYMRS
614 BROOME ROAD
GREENSBORO, NC 27406

P C C AIRFOILS INC
8607 TYLER BLVD
MENTOR, OH 41060

P CHIZ INC
1379 BLUE VALLEY DR
PEN ARGYL, PA 18072

P G A DELIVERY SERVICE
6800 N W 72 STREET
MIAMI, FL 33166

P I P POLICE COURT
ADMINISTRATION BLDG
ALPINE APPROACH ROAD
ALPINE, NJ 07620

P K SELECTIVE
415 MATHEW ST
SANTA CLARA, CA 95050

P L GENERAL MERCHANDISE STORE
G 4513 W PASADENA
FLINT, MI 48504

P M C GROUP
100 STATION AVE
STOCKERTOWN, PA 18083

P M D GROUP INC
9911 BRECKSVILLE RD
CLEVELAND, OH 44141

P P G IND
3333 S PEACH RD
WORKS 15
FRESNO, CA 93745

P P G INDUSTRIES INC
CASS INFORMATION SYSTEMS
P O BOX 182046
COLUMBUS, OH 43218

P P G INDUSTRIES INC
P P G COATINGS
23000 SAINT CLAIR AVE
EUCLID, OH 44117

P P G INDUSTRIES INC
10800 S 13TH ST
P O BOX 28
OAK CREEK, WI 53154

P Q CORPORATION
CASS LOGISTICS
P O BOX 6542
CHELMSFORD, MA 01824

P R L
BRENT DAVIS
PO BOX 627
LOBELVILLE, TN 37097

P S S WAREHOUSING & TRANSPORTATION
7 NICHOLAS CT
P O BOX 329
DAYTON, NJ 08810

P S S WHSE KIKKO
7 NICHOLAS CT
P O BOX 329
DAYTON, NJ 08810

P W C COMPANY
1701 WHEELING AVE
GLEN DALE, WV 26038

PA BUREAU OF MOTOR FUELS
COMMONWEALTH OF PA BUREAU OF M
DEPT 280646
HARRISBURG, PA 17128-0646

PA DEPARTMENT OF REVENUE
DEPARTMENT 280422
HARRISBURG, PA 17128-0422

PA DEPARTMENT OF REVENUE
DEPT 280425
HARRISBURG, PA 17128-0425

PA DEPARTMENT OF REVENUE
BUREAU OF RECEIPTS CONTROL
DEPT 280410
HARRISBURG, PA 17128-0428

PA DEPARTMENT OF REVENUE
DEPT 28071 (CT-DEL)
HARRISBURG, PA 17128-0701

PA DEPT OF TRANSPORTAION
P O BOX 8214
HARRISBURG, PA 17105

PA DEPTARTMENT OF REVENUE
BUREAU OF MOTOR FUEL TAXES
DEPT 280646
HARRISBURG, PA 17128-0646

PA MAX INC
212 COCKEYSVILLE RD
COCKEYSVILLE, MD 21030-2111

PA STATE POLICE
1800 ELMERTON AVE
HARRISBURG, PA 17110-9758

PA TURNPIKE COMMISSION
HAZ MAT SECTION
P O BOX 67676
HARRISBURG, PA 17106-7676

PAA INC
98 MACARTHUR DR STE 4823
CLARENTON HILLS, IL 60514

PACE INDUSTRIES INC
2545 W POLK ST
CHICAGO, IL 60612

PACE INTERNATIONAL
HUB GROUP DIST SERV
3250 N ARLINGTON HTS RD
SUITE 300
ARLINGTON HEIGHTS, IL 60004

PACESETTER GRAPHIC SERVICE COR
2672 HICKORY GROVE RD
PO BOX 499
ACWORTH, GA 30101

PACHECO, MARIO
P.O. BOX 7566
WEST CHESTER, IL 60154

PACIFIC / HOE SAW AND KNIFE CO
P O BOX 82155
PORTLAND, OR 97282

PACIFIC INS CO LTD
150 FEDERAL ST FL 6
BOSTON, MA 02110

PACIFIC INS CO LTD
3601 HAVEN AVENUE
MENLO PARK, CA 94025

PACIFIC SPECIAL SUPPLY CORP
420 BENINGNO BLVD
BELLMAWR, NJ 08031

PACIFIC SUN INDUSTRIES INC
710 SANDOVAL WAY
HAYWARD, CA 94544

PACKAGE EXPRESS SERVICES LTD
P O BOX 77000
DETROIT, MI 48277

PACKAGE PRINTING
33 MYRON STREET
WEST SPRINGFIELD, MA 01090

PACKAGE PRINTING CO
P O BOX 378
W SPRINGFIELD, MA 01090

PACKAGE SUPPLY & EQUIPMENT CO
P O BOX 19021
GREENVILLE, SC 29602

PACKAGE SYSTEMS
742 FESSLERS LANE
NAXHVILLE, TN 37210

PACKAGING ADVANTAGE CORP
4633 DOWNEY RD
LOS ANGELES, CA 90058

PACKAGING COORDINATORS INC
1665 JOHN TIPTON BLVD
PENNSAUKEN, NJ 08110

PACKAGING PRODUCTS
3201 RANDOLPH ST
BELLWOOD, IL 60104

PACKAGING RESEARCH INTERNATION
P O BOX 3144
WEST CHESTER, PA 19381

PACKAGING SERVICE
1840 S 19TH ST
HARRISBURG, PA 17111

PACKAGING SERVICE
PO BOX 875
PEARLAND, TX 77588

PACKAGING SERVICE COMPANY
1904 MYKAWA
PEARLAND, TX 77581

PACKAGING SPECIALTIES
300 LAKE ROAD
MEDINA, OH 44256

PACKER ENGINEERING INC
1116 E BIG BEAVERS RD
TROY, MI 48083

PACKERS ENG & EQUIP CO
2103 14TH ST N E
AUSTIN, MN 55912

PACKERS ENGINERING EQUIP
P O BOX 11218
AMES AVE STATION
OMAHA, NE 68111

PACRIM INC
P O BOX 1839
APEX, NC 27502

PADANAPLAST USA INC
3220 CROCKER AVE
SHEBOYGAN, WI 53081

PADGETT THOMPSON
P O BOX 169
SARANAC LAKE, NY 12983-0169

PADGETT, CHARLES E
1606 BRENT ROAD
ORELAND, PA 19075

PADILLA CONSTRUCTION SERVICES
19 LIBERTY AVE
STATE ISLAND, NY 10304

PAES, MARIO A
6106 BALTIMORE DRIVE
MARLTON, NJ 08053

PAGAN, ABE
53-2 UPLAND GARDEN DRIVE
WORCHESTER, MA 01607

PAGAN, ELENA
4146 HOMERLEE AVE
EAST CHICAGO, IL 46312

PAGE TWO INC
P O BOX 4125
BARTONVILLE, IL 61607

PAGEL, LAWRENCE E
11105 SUMMERFIELD RD
PETERSBURG, MI 49270

PAGENET
P O BOX 530787
ATLANTA, GA 30353-0721

PAGENET INC
OFFICE 036
DEPT 0102
PALATINE, IL 60055-0102

PAGENET INC
DEPT 206
PALATINE, IL 60055-0206

PAGING NETWORK OF ATLANTA
C/O MELLON BANK
P O BOX 530721
ATLANTA, GA 30353

PAHCS/ABH
P O BOX 6484
BLOOMINGDALE, IL 60108

PAIDON PRODUCTS COMPANY
P O BOX O
ABERDEEN, MD 21001

PAIGE PERSONNEL SERVICES
75 REMITTANCE DRIVE STE 1480
CHICAGO, IL 60675-1480

PAINT PLACE LTD
TROPICAL SHIPPING
1489 MARTIN LUTHER KING JR BLVD
RIVIERA BEACH, FL 33404

PAINT PLUS
603 E 4TH STREET
STOVER, MO 65078

PAK SAK
122 SOUTH ASPEN ST
SPARTA, MI 49345

PAL AUTOMOTIVE SPECIALITIES IN
1627 STELTON RD
PISCATAWAY, NJ 08854

PALEX CONTAINER SYSTEMS
P O BOX 2067
1051 UNION ST
MONTEBELLO, CA 90640

PALLADIUM ITEM
PO BOX308
1175 NORTH A STREET
RICHMOND, IN 47375-0308

PALM TREE GROUP
12701 DIRECTORS DR
STAFFORD, TX 77477

PALMA INC
14 SALTER PLACE
P O BOX 2539
BLOOMFIELD, NJ 07003

PALMA, PHILIP J
10 GEORGE STREET
SUCCASUNNA, NJ 07876

PALMER JOHNSON
3124 RIVER DR
SAVANNAH, GA 31404

PALMER SUPPLIES CO
25000 COUNTRY CLUB BLVD STE 40
NORTH OLMSTED, OH 44070

PALMER SUPPLIES, CO.
ATLAS TRAFFIC CONSULTANTS
18-42 COLLEGE POINT BLVD
FLUSHING, NY 11356-2221

PALMERS TV
225 W THRID ST
OSWEGO, NY 13126

PALMYRA VILLAGE COURT
144 EAST MAIN ST
PALMYRA, NY 14522

PAMECO CORP
P O BOX 1617
MCDONOUGH, GA 30253

PAMELA LOMAX
JEVIC TRANSPORTATION INC
P O BOX 160
MARKHAM, IL 60426

PAN AMERICAN COFFEE
500 16TH ST
HOBOKEN, NJ 07030

PAN AMERICAN LEATHERS
ONE FLORENCE ST
SALEM, MA 01970

PANALPINA INC
1776 ON THE GREEN
67 PARK PLACE
MORRISTOWN, NJ 07960

PANALPINA INC
6350 CANTAY RD
ASB PANPROJECTS DIV
MISSISSAUGA, ON 32176

PANAMA TRANSFER INC
P O BOX 9
PANAMA, IA 51562

PANASONIC
30 HARTZ WAY
SECAUCUS, NJ 07094

PANDA PRODUCTS INC
211 STONEWALL ST
CARTERSVILLE, GA 30120

PANDUIT CORP
17301 RIDGELAND AVE
TINLEY PARK, IL 60477

PANEF CORP
5700 W DOUGLAS AVE
MILWAUKEE, WI 53218

PANEL PRINTS INC
1001 MOOSIC ROAD
OLD FORGE, PA 18518

PANEL PROCESSING OF INDIANA IN
9250 MISSISSIPPI STREET
MERRILLVILLE, IN 46410

PANNELLA GAETANO
2750 BIRCH AVE
E MEADOW, NY 11554

PANOS, SAMUEL
8376 CALLISTA DR
FRANKFORT, IL 60423

PANTRESSE INC
65 SHAWMUT RD
CANTON, MA 02021

PAPER ACCESS INC
23 W 18TH STREET
NEW YORK, NY 10011

PAPER DESIGNS
1401 CHURCH ST # 6
BOHEMIA, NY 11716

PAPER DIRECT
P O BOX 2933
COLORADO SPRINGS, CO 80901-2933

PAPER MAKERS LLC
70 ENFIELD ST
ENFIELD, CT 06082

PAPER MANUFACTURING CO
9800 BUSTLETON AVENUE
COATING DEPARTMENT
PHILADELPHIA, PA 44102

PAPER PLUS INC
RR 1 BOX 151
BEAVER MEADOWS, PA 18216

PAPER SHOWCASE
THYER PUBLISHING-PAPER SHOWCAS
P O BOX 8465
MANKATO, MN 56002-8465

PAPERCON INC
2700 APPLE VALLEY ROAD
ATLANTA, GA 30319

PAR TROY ROTARY
PO BOX 48
PARSIPPANY, NJ 07054-0048

PARA CHEM
ONTARIOR & RORER ST
PHILADELPHIA, PA 19134

PARA CHEM
P O BOX 430
KERNERSVILLE, NC 27285

PARA LABORATORIES
100 ROSE AVE
HEMPSTEAD, NY 11550

PARA-CHEM SOUTHERN
PO BOX 127
SIMPSONVILLE, SC 29681

PARACHEM
108 PILGRIM RD
GREENVILLE, SC 29607

PARACHEM SOUTHERN
863 S E MAIN STREET
P O BOX 127
SIMPSONVILLE, SC 29681

PARADE PACKAGING
GOODMAN-REICHWALD DODGE INC
P O BOX 26067
MILWAUKEE, WI 53226

PARADIGM CONTRACTING
132 LITTLE FALLS RD
FAIRFIELD, NJ 07004

PARAFLEX INDUSTRIES
P O BOX 920
BEACON, NY 12608

PARAGON FILMS INC
3500 WEST TACOMA
BROKEN ARROW, OK 74012

PARAGON TRADE BRANDS
180 TECHNOLOGY PKWY
NORCROSS, GA 30092

PARAMEDICAL SERVICES OF AMERIC
1260 SCOTTSVILLE ROAD
ROCHESTER, NY 14624

PARAMOUNT CHEMICALS INC
8110 N ST LOUIS AVE
SKOKIE, IL 60076

PARAMOUNT FARMS
DSC LOGISTICS
1750 S WOLF RD
DES PLAINES, IL 60018

PARAMOUNT PLASTIC PRODUCTS INC
119 E DAYTON ST
WEST ALEXANDRIA, OH 45381

PARDO'S TRUCK SERVICE PARTS WH
P.O. BOX 822256
PHILADELPHIA, PA 19182-2256

PARENTE TECHNOLOGY LLC
46 PUBLIC SQUARE STE 400
WILKES-BARRE, PA 18701

PARHAM, WENSZEL
7927 VERNWOOD ST.
HOUSTON, TX 77040

PARHAM, WENSZEL L
7927 VERNWOOD ST.
HOUSTON, TX 77040

PARIS DESIGN
250 MANOR DR
TAKOMA PARK, MD 20912

PARIS, MICHAEL R
PO BOX 264
PORT ARTHUR, TX 77640

PARISH OF CHRIST CHURCH
25 CENTRAL ST
ANDOVER, MA 01810

PARK CAD OLDS PONT GMC INC
149 DANBURY RD
NEW MILFORD, CT 06776

PARK N VIEW
3322 W END AVE STE 700
NASHVILLE, TN 37203

PARK N VIEW
33322 WEST END AVE
STE 700
NASHVILLE, TN 37203

PARK OHIO ELECTRIC
231 N STONE ST
FREMONT, OH 43420

PARKER LABS
286 ELDRIDGE ROAD
FAIRFIELD, NJ 07004

PARKER, ANTHONY F
465 ARBOR CIRCLE DR
YOUNGSTOWN, OH 44505

PARKER, DOUGLAS W
4013 N 12TH STREET
PHILADELPHIA, PA 19140

PARKER, JEFF W
204 N ORMOND AVE.
HAVERTOWN, PA 19083

PARKER, KENNETH L
2719 FISHERMANS DR
CONCORD, NC 28027

PARKER, VICTOR
254 SETON CT
BATAVIA, OH 45103

PARKING AUTHORITY PRINCE GEOR
1300 MERCANTILE LANE STE 108
LARGO, MD 20774

PARKING VIOLATIONS
TOWN OF WEST HARTFORD
P O BOX 18679
NEWARK, NJ 07191

PARKING VIOLATIONS BUREAU(CITY
P O BOX 6500
WHITE PLAINS, NY 10602-6500

PARKINSON, THUY P
P.O. BOX 603
RANCOCAS, NJ 08073

PARKVIEW ORTHOPAEDIC GRP
7600 COLLEGE DRIVE
PALOS HEIGHTS, IL 60463

PARKWAY PUBLISHING CORP
P O BOX # 64
BRYN MAWR, PA 19010

PARKWAY PUBLISHING CORPORATION
925 GLENBROOK AVE
BRYN MAWR, PA 19010

PARKWOOD CHICAGO
2100 FOSTER AVE
WHEELING, IL 60090

PARLEX CORP
145 MILK ST
METHUEN, MA 01844

PARMA COMMUNITY HOSPITAL
7007 PWERS BLVD
CLEVELAND, OH 44129

PARMALAT
520 MAIN AVE
WALLINGTON, NJ 07057

PARMALAT
1780 BURNS AVE
ST LOUIS, MO 63132

PARMER, DAMON L
1846 BROOKFIELD DR
AKRON, OH 44313

PARNELL SUPPLY COMPANY
P O BOX 930
CONCORD, NC 28026-0930

PARODA, DANIEL J
12312 SPRECHER AVE.
CLEVELAND, OH 44135

PARRAVANO, DEBRA A
15560 MC LAIN
ALLEN PARK, MI 48101

PARRIS, MARK L
11711 PRINCETON PIKE BLDG 341-293
CINCINNATI, OH 45246

PARROT ICE
13738 FM 529
HOUSTON, TX 77041

PARTAIN, RODNEY B
72 PROSPECT ST
LANCASTER, NH 03584

PARTENHEIMER, JAMES E
307 W YATES
NEWMAN, IL 61942

PARTERRE FLOORING SYSTEMS
CONTINENTAL TERMINALS INC
RIVER TERMINALS BLDG 54A
KEARNY, NJ 07032

PARTERRE VINYL FLOORING
63 FLUSHING AVE UNIT 317
BLDG 292 SUITE 410
BROOKLYN, NY 11205

PARTNERS IN LEADERSHIP
27555 YNEZ RD STE 300
TEMECULA, CA 92591

PARTNERS INCORPORATED
2 CAMPUS BLVD
NEWTON SQUARE, PA 19073

PASADENA CHAMBER OF COMMERCE
4334 FAIRMONT PARKWAY
PASADENA, TX 77504-3306

PASADENA INDEPENDENT SCHOOL DI
P O BOX 1318
PASADENA, TX 77501-1318

PASADENA PAPER
SCHNEIDER LOGISTICS
P O BOX 2666
GREEN BAY, WI 54306

PASADENA PAPER CO
P O BOX 872
PASADENA, TX 77501

PASADENA POLICE
CITY OF PASADENA FIN DEPT
P O BOX 672
PASADENA, TX 77501

PASCHAL, TIMOTHY P
712 WRIGHT STREET
REIDSVILLE, NC 27320

PASS & SEYMOUR
TRENDSET INC
4 INTERCHANGE BLVD
GREENVILLE, SC 29607

PASS & SEYMOUR LEGRAND
4515 ENTERPRISE DR NW
DOCK 15 OR 16
CONCORD, NC 28027

PASSAIC COLOR & CHEMICAL CO
P O BOX 17145
NEWARK, NJ 07194

PASSAIC RUBBER CO
45 DEMAREST DR
P O BOX 505
WAYNE, NJ 07470

PASSAVANT PRIMARY CARE UPMC
P O BOX 848
MARS, PA 16046

PASSPORT C F S LOGISTICS
2100 91ST ST
NORTH BERGEN, NJ 07047

PASSPORT CFS LOGISTICS
535 SECAUCUS RD
SECAUCUS, NJ 07094

PAT MERRITT
JEVIC TRANSPORTATION
P O BOX 5157
DELANCO, NJ 08075

PAT PRIOR
JEVIC TRANSPORTATION INC
P O BOX 5157
DELANCO, NJ 08075

PATAKY, JOSEPH
135 DRIVERS LANE
LAUREL SPRINGS, NJ 08021

PATAKY, RONALD
12 WYNMERE DR.
ERIAL, NJ 08081

PATH SILICONES INC
P O BOX 430
ELMWOOD PARK, NJ 07407

PATIENT ACCOUNTS BILLING OFF
PO BOX 16468
AUSTIN, TX 78761-6468

PATIENTS FIRST
1160 APALACHEE PARKWAY
TALLAHASSEE, FL 32301

PATRICIA DUPONT
JEVIC TRANSPORTATION INC
P O BOX 5157
DELANCO, NJ 08075

PATRICIA FONTAINE
75 IVY WAY
DURHAM, CT 06422

PATRICIA GRIFFITH
5 GAIL COURT
ROBBINSVILLE, NJ 08691

PATRICIA GUZIK
JEVIC TRANSPORTATION
P O BOX 5157
DELANCO, NJ 08075

PATRICIA KOVARIL
411 WARREN STREET
EDWARDSVILLE, IL 62025

PATRICIA LAMB
55 ROLLING HILLS APTS
POTTSTOWN, PA 19464

PATRICIA LUKASAVAGE C/O FRONIE
2015 WYOMING N E SUITE B
ALBUQUERQUE, MN 87112

PATRICK BELL
336 STRINGTOWN RD
BERRYVILLE, VA 22611

PATRICK COUNTY SCHOOL DIST
STUART ELEMENTRY SCHOOL
314 STAPLES AVE
STUART, VA 24170

PATRICK CURRIE JR
34 6TH AVE
ROEBLING, NJ 08554

PATRICK DUFFIE
JEVIC TRANSPORTATION INC
550 HARVARD AVE
CLEVELAND, OH 44127

PATRICK E ISBELL
2412 ENTITY STREET
ST LOUIS, MO 63114

PATRICK HARTNETT
JEVIC TRANSPORTATION
P O BOX 5157
DELANCO, NJ 08075

PATRICK INDUSTRIES
1800 S 14TH STREET
PO BOX 638
ELKHART, IN 46515

PATRICK J KELLY DRUMS INC
6226 PIDCOCK CREEK ROAD
NEW HOPE, PA 18938

PATRICK SHELTON
JEVIC TRANSPORTATION
P O BOX 5157
DELANCO, NJ 08075

PATRICK, JOHNNY
2113 QUAIL DRIVE
CONCORD, NC 28027

PATRIOT HARLEY DAVIDSON
9739 LEE HWY
FAIRFAX, VA 22301

PATTEN INDUSTRIES INC
635 W LAKE ST
ELMHURST, IL 60126

PATTERNED CONCRETE CONCEPTS UN
62 VOORHIS LANE
HACKENSACK, NJ 07601

PATTERSON DENTAL
1835 FREEDOM RD
LANCASTER, PA 17601

PATTERSON, CHRISTOPHER M
10 WOODROW ROAD
PINE HILL, NJ 08021

PATTERSON, LUKE
1830 SOUTH RD UNIT # 24-369
WALLINGER FALLS, NY 12590

PATTERSON, ROBERT M
638 HINES ROAD
MORELAND, GA 30259

PATTERSON-KELLEY COMPANY
P O BOX 458
EAST STROUDSBURG, PA 18301

PATTI PURVES
JEVIC TRANSPORTATION INC
P O BOX 5157
DELANCO, NJ 08075

PATTON JR, CHARLES W
6615 GRANDVALE DR
HOUSTON, TX 77072

PATTON, ERIC A
524 ALMOND NW
DEMONTT, IN 46310

PAUCINAC, MUSAN
264 MIDLAND AVE
UNIT 29
SADDLE BROOK, NJ 07663

PAUL & SEVIE R SAMUELS
3 MARKET CT
EAST BRUNSWICK, NJ 08816

PAUL A BREZICKI MD
888 N CHURCH ST
CONCORD, NC 28025

PAUL AMERIGIAN
19 HOWE AVE
WAYNE, NJ 07470

PAUL BECKER
5324 FOREST TRAIL
OAK FOREST, IL 60452

PAUL BETTENCOURT
TAX ASSESSOR-COLLECTOR
P O BOX 4622
HOUSTON, TX 77210-4622

PAUL FLUM IDEAS INC
11100 LINPAGE PALCE
ST LOUIS, MO 63132

PAUL GLENN
4417 LENOX DRIVE
BETHLEHEM, PA 18017

PAUL IANNACCONE
120 TEMPLE ST
W ROXBURY, MA 02132

PAUL KAPLAN
29-30 MADISON TERRACE
FAIRLAWN, NJ 07410

PAUL KARVOIS
12 GLENFOREST DRIVE
VOORHEES, NJ 08043

PAUL L BROUSSARD & ASSOCIATES
4600 GULF FREEWAY STE 200
HOUSTON, TX 77023

PAUL M BECKER
JEVIC TRANSPORTAION INC
P O BOX 5157
DELANCO, NJ 80785

PAUL POLISEO
1808 FAIRWAY DRIVE SOUTH
JUPITER, FL 33477

PAUL REED SMITH GUITARS
107 LOG CANOE CIRCLE
STEVENSVILLE, MD 21666

PAUL SCHAEFER
JEVIC TRANSPORTATION
P O BOX 5157
DELANCO, NJ 08075

PAUL VOIGHT & ASSOC INC
1920 EDGEWOOD DR
DEFIANCE, OH 43512

PAUL, EILEEN
13 B ROBIN ROAD
EASTAMPTON, NJ 08060

PAULAUR CORP
105 MELRICH RD
CRANBURY, NJ 08512

PAULSON, GERALD A
40 GALLANT FOX DRIVE
MEDIA, PA 19063

PAVEMENT SYSTEMS INC
13820 S CALIFORNIA AVE
BLUE ISLAND, IL 60406

PAVESTONE COMPANY LP
4835 LBJ FRWY
SUITE 700
DALLAS, TX 75244

PAVLIK'S FLEET SERVICE
8650 BROOKPARK ROAD
BROKLYN, OH 44129

PAVONE, ROSEMARY J
3401 OXFORD VALLEY APT L-4
LEVITTOWN, PA 19057

PAWLIKOWSKI, ZBIGNIEW
10330 S RIDGELAND AVE UNIT 208
CHICAGO RIDGE, IL 60415

PAWTUCKET MUNICIPAL COURT
121 ROOSEVELT AVE
PAWTUCKET, RI 02860

PAX INDUSTRIES INC
PO BOX 588
NORCROSS, GA 30091-0588

PAXTON FREIGHT SERVICES
511 JOHNSON ROAD
CHARLOTTE, NC 28206

PAYLESS CASHWAY
10320 HICKMAN ROAD
CLIVE, VA 50325

PAYLESS PLUMBING
3909 TUCKASEEGEE RD
CHARLOTTE, NC 28208

PAYMENT CENTER
4900 COLLEGE BLVD
OVERLAND PARK, KS 66211

PAYNE SUPPLY INC
307 N COMMERCE AVE
FRONT ROYAL, VA 22630

PAYNE, CORY M
24 RAEBURN LANE
WILLINGBORO, NJ 08046

PAYNE, MARK A
2430 WINDSWEPT
RICHMOND, TX 77469

PAYTON, JAMES B
657 EXCHANGE AVENUE
CALUMET CITY, IL 60409

PAZ, ARMANDO E
5607 BRIDGEGATE DR
SPRING, TX 77373

PB & S CHEMICAL COMPANY
1405 HWY 136 WEST
P O BOX 20
HENDERSON, KY 42420

PBCC
P O BOX 856460
LOUISVILLE, KY 40285-6460

PBD INC
1650 BLUE GRASS PKWY
ALPHARETTA, GA 30004

PBI GORDON CORP
1217 W 12TH ST
KANSAS CITY, MO 64101

PBM GRAPHICS INC
P O BOX 13603
RESE ARCH TRIANGLE, NC 27709

PC AGE INC
345 LANCASTER AVENUE
MALVERN, PA 19355

PCC CONSTRUCTION COMPONETS IN
7950 CESSNA AVE
GAITHERSBURG, MD 20679

PCS TECHNOLOGIES
4250 WISSAHICKON AVENUE
PHILADELPHIA, PA 19129

PDA
6100 SOUTHWEST BLVD. SUITE 200
ATTN: KEITH SCATTERGOOD
FORT WORTH, TX 76109

PDA INC
P O BOX 9230
FT WORTH, TX 76147-2230

PDR
11156 CANAL ROAD
SUITE A
SHARONVILLE, OH 45241

PDT TRUCKING INC
2005 N 43RD ST
P O BOX 1985
TAMPA, FL 33601

PEACHTREE TRUCK & TRAILER REPA
P O BOX 987
SUWANEE, GA 30024

PEACOCK COLOR INC
1000 NATIONAL AVE
ADDISON, IL 60101

PEARCE, CHARLES F
39 GORDON CIRCLE
GRAFTON, MA 01519

PEARL PAINTS NORTH AMERICA INC
15600 S LATHROP ST
HARVEY, IL 60426

PEARSON, GARY D
16460 HWY 3 APT 1015
WEBSTER, TX 77598

PEARSON, JAMES A
16046 RIDGEWOOD DR
HOMER GLEN, IL 60491

PEBLE TOWN COURT
BOX 206
PEBLE, NY 13141

PECHINEY PLASTIC
CASS
P O BOX 17600
ST LOUIS, MO 63178

PECHINEY PLASTIC PACKAGING
P O BOX 977
WASHINGTON, NJ 07882-0977

PECHINEY PLASTIC PACKAGING INC
4 FRASETTO WAY
LINCOLN PARK, NJ 07035

PECHINEY PLASTIC PACKAGING INC
8770 W BRYNMAWR AVE
CHICAGO, IL 60631

PECHINEY PLASTICS
1150 DANA CIRCLE
CYPRESS, CA 90630-5132

PECORA CORP
165 WAMBOLD RD
HARLEYSVILLE, PA 19438

PEDALS INC
300 CENTRAL AVE
WHITEPLAINS, NY 10806

PEDEN, MARK A
1611 CONDO AVE.
WATERFORD, NJ 08089

PEDIGO, JAMES W
951 GRANT AVE
CLAY CENTER, KS 67432

PEDRO ALVAREZ
1217 ROSEDALE AVE
BRONX, NY 10472

PEEK, ROCKY D
P.O. BOX 624
NEWPORT, TN 37822

PEER CHEMICAL
1693 IMPERIAL COURT
MT PROSPECT, IL 60056

PEER CHEMICAL CORP
1552 SOUTH ABBOTT DRIVE
WHEELING, IL 60090-5820

PEERLESS COATINGS
1611 22ND STREET S E
CULLMAN, AL 35055

PEERLESS CONFECTION CO
1250 WEST SCHUBERT AVENUE
CHICAGO, IL 60614

PEGASUS DISTRIBUTION INC
1717 TONNE AVE
ELK GROVE VILLAGE, IL 60007

PEGASUS INT'L INC
400 COMMERCE DR
SUITE A
FORT WASHINGTON, PA 19034

PEGASUS TRANSTECH CORP
4010 BOY SCOUT BLVD
SUITE 400
TAMPA, FL 33607

PEGGS, SCOTT M
213 KRAFT AVENUE
OAKLYN, NJ 08107

PEGGY LEOMBRUNI
648 N BROMLEY AVE
SCRANTON, PA 18504

PEIRCE DISTRIBUTION SERVICES C
P O BOX 15600
LOVES PARK, IL 61132

PELLA CORP
102 MAIN ST
PELLA, IA 50219

PELLETIER BUILDERS INC
138 MAIN STREET
COVENTRY, CT 06238

PEMBERTON FABRICATORS
30 INDEL AVE
RANCOCAS, NJ 08073

PEMBERTON TWP MUNICIPAL COURT
500 PEMERTON BROWNS MILL RD
PEMBERTON, NJ 08068

PEMBERTON, CLAUDINE N
2029 F DUTCHMAN DR
ROCK HILL, SC 29732

PEMBROOK OCCUPATIONAL HEALTH
2307 N PARHAM
RICHMOND, VA 23229

PENA JESUS LILINS
10941 126TH STREET
OZONE PARK, NY 11420

PENA, JOHN M
3003 ROBINWOOD DRIVE SW
WARREN, OH 44481

PENCELL PLASTICS INC
RT 537 PLUMSTEAD
INDUSTRIAL PARK
NEW EGYPT, NJ 08533

PENCO CORP
1503 WEST STEING HWY
SEAFORD, DE 19973

PENDERGRAST, RICHARD E
34 OAK RIDGE STREET
INDIAN ORCHARD, MA 01151

PENDLETON, MICHAEL J
P.O. BOX 109
GENESEE, PA 16923

PENETONE CORP
74 HUDSON AVE
TENAFLY, NJ 07670

PENGATE HANDLING SYSTEMS INC
3 INTERCHANGE PLACE
YORK, PA 17402

PENINSULA INDUSTRIAL MEDICAL
P O BOX 3317
SALISBURY, MD 21802

PENINSULA POLYMERS INC
9401 INDIAN CREEK PKWY STE 730
OVERLAND PARK, KS 66210

PENINSULA TOWING
716 OLD OYSTER POINT RD
NEWPORT NEWS, VA 23602

PENINSULA TRUCK LINES
P O BOX 587
AUBURN, WA 98071-0587

PENN BIG BED SLATE COMPANY INC
P O BOX 184
SLATINGTON, PA 18080

PENN CARPET SERVICE
1870 BABCOCK BLVD
PITTSBURGH, PA 15209

PENN COLOR
400 OLD DUBLIN PIKE
DOYLESTOWN, PA 18901

PENN COLOR
2801 RICHMOND RD
HATFIELD, PA 19440

PENN COLOR INC
400 OLD DUBLIN PK
DOYLESTOWN, PA 18901

PENN COLOR INC
2755 BERGEY RD
HATFIELD, PA 19440

PENN DETROIT DIESEL-ALLISON
P.O. BOX 517830
PHILADELPHIA, PA 19175-7830

PENN ENGINEERING & MFG CORP
5190 OLD EASTON ROAD
DANBORO, PA 18916

PENN FISHING TACKLE MFG CO
3028 W HUNTING PARK AVE
PHILDELPHIA, PA 19132

PENN INSTALLATIONS
1428 RAILROAD ST
SUMMERHILL, PA 15958

PENN JERSEY
CONTINENTAL LOGISTICS
7 ACORN RD
SUITE 2
DAYTON, NJ 08810

PENN JERSEY PAPER CO
2801 RED LION RD
PHILADELPHIA, PA 19154

PENN MACHINE CO
106 STATION ST
JOHNSTOWN, PA 15905

PENN MUTUAL LIFE INSURANCE CO
P O BOX 7460
PHILADELPHIA, PA 19101-7460

PENN PLAX INC
720 STEWART AVE
GARDEN CITY, NY 11530

PENN SALES
945 LIBERTY AVE
PITTSBURGH, PA 15222

PENN STATE GEISINGER HEALTH SY
100 N ACADEMY AVE
DANVILLE, PA 17822-4322

PENN STATE UNIVERSITY
CENTER FOR LOGISTICS RESEARCH
501 BUSN ADMIN BLDG
UNIVERSITY PARK, PA 16802-3005

PENN VENTILATION
1007 PIREWAY RD
TABORCITY, NC 28463

PENN VIEW EQUIPMENT CO INC
3192 ROUTE 22 HWY EAST
BLAIRSVILLE, PA 15717

PENN WHEELING CLOSURE
1701 WHEELING AVE
GLEN DALE, WV 26038

PENN, GREGORY A
P.O. BOX 470127
BROADVIEW HEIGHTS, OH 44147

PENNA TURNPIKE COMMISSION
P O BOX 400050
PITTSBURGH, PA 15268-0050

PENNSAK
534 VINE ST
SHARON, PA 16146

PENNSAK INC
P O BOX 1228
GREAT NECK, NY 11023

PENNSAK INC
264 S DOCK ST
SHARON, PA 16146

PENNSAUKEN MRI CENTER PC
6027 RT 130 SOUTH AT DREXEL
PENNSAUKEN, NJ 08105

PENNSAUKEN MUNICIPAL COURT
2400 BETHEL AVE
PENNSAUKEN, NJ 08110

PENNSYLVANIA BAR INSTITUTE
5080 RITTER ROAD
MECHANICSBURG, PA 17055

PENNSYLVANIA MACHINE WORKS
201 BETHEL AVENUE
ASTON, PA 19014

PENNSYLVANIA MOTOR TRUCK ASSOC
910 LINDA LANE
CAMP HILL, PA 17011-6409

PENNSYLVANIA POWER & LIGHT
TWO NORTH 9TH ST
ALLENTOWN, PA 18101

PENNSYLVANIA POWER & LIGHT
P O BOX 221
YORK, PA 17370

PENNSYLVANIA PROMOTIONS
612 E BALTIMORE AVE
FERNWOOD, PA 19050-2693

PENNSYLVANIA PROMOTIONS INC
612 E BALTIMORE AVE
FERNWOOD, PA 19050-2693

PENNSYLVANIA STEEL & FOUNDRY
3RD & ARCH ST
HAMBURG, PA 19526

PENNSYLVANIA TURNPIKE COMM
P O BOX 400050
PITTSBURGH, PA 15268-0050

PENNY PLATE
603 KRESSON RD
CHERRY HILL, NJ 08002

PENNY PLATE
P O BOX 3003
HADDONFIELD, NJ 08033

PENNZOIL PRODUCTS
PENNZOIL PLACE
P O BOX 2967
HOUSTON, TX 77252-2967

PENNZOIL QUAKER STATE
3450 HOLLYWOOD AVE
SHREVEPORT, LA 71109

PENRECO
138 PETROLIA ST
KARNS CITY, PA 16041

PENRECO INTRACOMPANY
9101 FULLERTON AVE
FRANKLIN PARK, IL 60131

PENROD
601 ALTON PLACE
HIGH POINT, NC 27263

PENROD CO
2809 S LYNNHAVEN RD STE 350
VIRGINIA BEACH, VA 23452

PENROD COMPANY
2809 S LYNN HAVEN ROAD SUITE 3
P O BOX 2100
VIRGNIA BEACH, VA 23452

PENSKE LOGISTICS SUPPORT SERVI
3570 PARK EAST DR
BEACHWOOD, OH 44122

PENTACHEM INC
206 WOODED LANE
AMBLER, PA 19002

PENTON MEDIA INC
1100 SUPERIOR AVE
CLEVELAND, OH 44114-2543

PENWEST PHARMACEUTICALS CO
2981 ROUTE 22
PATTERSON, NY 12563

PEOPLE'S BANK
P O BOX 1059
NEWTON, NC 28658-1059

PEOPLES GAS
BILL PROCESSING CENTER
CHICAGO, IL 60687-0001

PEP DIRECT
19 STONEY BROOK DRIVE
WILTON, NH 03086

PEPPER HAMILTON LLP
3000 TWO LOGAN SQUARE
18TH & ARCH STREETS
PHILADELPHIA, PA 19103-2799

PEPSI COLA & NAT'L BRAND BEV
P O BOX 8500-41705
PHILADELPHIA, PA 19178

PERC GOLF TOURNMENT
P.O. BOX 2131
PHILADELPHIA, PA 19131

PERCUDANI, SHANNON M
10501C S. HIGHLAND
UNIT 104C
WORTH, IL 60482

PERDUE FARMS INC
P O BOX 1537
SALISBURY, MD 21802-1537

PEREZ, WILLIAM
1158 SELKIRK AVE
POMONA, CA 91767

PEREZ, WILSON
416 NEWTON AVE
OAKLYN, NJ 08107

PERFECT MANUFACTURERS SUPPLY C
P O BOX 336
OCEANSIDE, NY 11572

PERFECT MFG SUPPLY
11 NEIL COURT
OCEANSIDE, NY 11572

PERFECT PLASTIC PRINTING CORP
P O BOX 568
345 KAUTZ RD
ST CHARLES, IL 60174

PERFORMANCE CHEMICAL INTERNATI
2925 BRIARPARK STE 130
HOUSTON, TX 77042

PERFORMANCE CORRUGATED
P O BOX 2172
DEVENS, MA 01432

PERFORMANCE FIRST
6750 W MILLBROOK RD
REMUS, MI 49340

PERFORMANCE POLYMERS
C/O MEGA TRANS GROUP
300 WAMPANOAG TRAIL
E. PROVIDENCE, RI 02915

PERFORMANCE POLYMERS INC
803R LANCASTER ST
LEOMINSTER, MA 01453

PERIGARD, ARTHUR E
111 STURBRIDGE ROAD
BRIMFIELD, MA 01010

PERIMETERS INC
1301 COLES LANE
CINNAMINSON, NJ 08077

PERKINS PRODUCTS
705 W 66TH PLACE
BEDFORD PARK, IL 60638

PERKINS, ELKHART A
F5 ARCADIA COURT
EASTAMPTON, NJ 08060

PERMA-FIX OF DAYTON INC
P O BOX 93157
CHICAGO, IL 60673-3157

PERMA-FIX OF MICHIGAN
P O BOX 116267
ATLANTA, GA 30368-6378

PERMA-FIX OF ORLANDO INC
P O BOX 116760
ATLANTA, GA 30368

PERMA-PIPE INC
1310 QUARELS DRIVE
LEBANON, TN 37087

PERMACEL
P O BOX 671
NEW BRUNSWICK, NJ 08903

PERMAGLAS-MESH INC
43029 INDUSTRIAL PARK RD
CADIZ, OH 43907

PERMIAN PLASTICS
1477 HOFF INDUSTRIAL DR
OFALLON, MO 63366

PEROFRMANCCE GEAR SYSTEMS INC
2807 N WOLCOTT AVE STE F
CHICAGO, IL 60657

PERRIER GROUP
405 NESTLE WAY
BREINIGSVILLE, PA 18031

PERRIER GROUP
109 POLAND SPRING DR
POLAND SPRING, ME 04274

PERRIER GROUP OF AMERICA
777 W PUTMAN AVE
GREENWICH, CT 06831

PERRIGO CO
4611 DAIRY DR
GREENVILLE, SC 29607

PERRIGO CO
926 WAVERLY ROAD
HOLLAND, MI 49423

PERRIGO CO
CONTINENTAL TRAFFIC SVC
5100 POPLAR AVE CLARK TWR 15TH FLR
MEMPHIS, TN 38137

PERROTTA, JOSEPH L
17401 MARION DRIVE
LOWELL, IN 46356

PERRY'S AUTO COLLISION
1703 NEWBRIDGE RD
N BELLMORE, NY 11710

PERRY, CLELL M
14083 KENTON STATION RD
MORNINGVIEW, KY 41063

PERRY, CORINNE M
RR4 BOX 355C
MOUNDSVILLE, WV 26041

PERRY, JEFFREY L
426 E PARK AVE
DUBOIS, PA 15801

PERSONAL CARE
199 GRANDVIEW RD
SKILLMAN, NJ 08558

PERU TOWN COURT
3036 MAIN STREET
P O BOX 596
PERU, NY 12972

PEST TECHNOLOGIES INC
MICHAEL GOETZ
560 STOKES RD SUITE 23
MEDFORD, NJ 08055

PETALS
300 CENTRAL AVE
WHITE PLAINS, NY 10606

PETE ALEXANDER
17255 OLD BRENNAN HWY
TINLEY PARK, IL 60477

PETE BERGIN
JEVIC TRANSPORTAION
6 PIONEER DRIVE
NORTH OXFORD, MA 01537

PETE COSTELLO
719 LINCOLN AVENUE
PALMYRA, NJ 08065

PETE'S A TOWING
15N350 R 25
E DUNDEE, IL 60118

PETE'S WHOLESALE AUTO SUPPLY
P O BOX 532
MOORESTOWN, NJ 08057

PETELLE, TIMOTHY J
12 ORCHARD STREET
PALMER, MA 01069

PETER ARDITO
12 RIVER ROAD UNIT G
NUTLEY, NJ 07110-3426

PETER BARTOLOMEI
915 MACKLER DR
CHICAGO HGTS, IL 60411

PETER BERGIN CUSTODIAN OF PETT
JEVIC TRANSPORTATION INC
6 PIONEER DR
NORTH OXFORD, MA 01537

PETER DJURIC
959 HILL ST
CINCINNATI, OH 45202

PETER E LAFLEUR
9426 SOUTHMOOR DR
BATON ROUGH, LA 70815

PETER H THOMAS
741 MAPLE AVE
ACTO, NJ 08004-1811

PETER MIRISOLA
3102 HILLANDALE RD
HUNTSVILLE, AL 35816

PETER MONTGOMERY
17 BLACKPOINT RD
SCARBOROUGH, ME 07074

PETER P BIONDI DC
3545 ROSE STREET
FRANKLIN PARK, IL 60131

PETER PEPPER PRODUCTS
17929 S SUSANA RD
COMPTON, CA 90221

PETER ROBINSON
314 SNOWGOOSE LANE
MULLICA HILL, NJ 08062

PETER SARNI
16 ALGONQUIN TERRACE
ENGLISH TOWN, NJ 07726

PETER THOMPSON
30 PATTON DR
E BRUNSWICK, NJ 08816

PETERMANN
1630 WESTWOOD AVE
CINCINNATI, OH 45214

PETERS, JOSHUA J
135 SECOND STREET
BORDENTOWN, NJ 08505

PETERS, LARRY L
83 NEVADA DR.
WEST UNION, OH 45693

PETERSEN, CHARLES F
21 EAST 50TH ST
BRANT BEACH, NJ 08008

PETERSON IV, WILLIAM G
26 THIRD AVENUE
ROEBLING, NJ 08554

PETERSON SERVICE CO INC
81 ELBO LANE
SUITE 1
MT LAUREL, NJ 08054

PETERSON, GEORGE M
PO BOX 604
OBERLIN, LA 70655

PETERSON, JAMES W
281 ADAMS ST
RAHWAY, NJ 07065

PETERSON, THOMAS J
605 LEE COURT
WAUKESHA, WI 53186

PETRAITIS, CRAIG R
32 PAKACHEAG ST
AUBURN, MA 01501

PETREX INC
2349 DORCON ROAD
P O BOX 907
WARREN, PA 16365

PETRO LUBE #010
I-12 AT HIGHWAY 51
2100 S W RAILROAD AVE
HAMMOND, LA 70403

PETRO STOPPING CENTERS
P O BOX 120001 - DEPT 0663
DALLAS, TX 75312-0663

PETRO STOPPING CENTERS
BRIDGHET @ COMDATA
P O BOX 120001 DEPT 0663
DALLAS, TX 75312-0663

PETROCHEM RECOVERY SER
P O BOX 1458
NORFOLK, VA 23501

PETROF, JOHN M
1841 6TH STREET
CUYAHOGA FALLS, OH 44221

PETROLEUM ENGINEERING
12 WILLIAM WAY
BELLINGHAM, MA 02019

PETROLEUM SERVICE
P O BOX 454
WILKES BARRE, PA 18030

PETROLEUM SERVICE
454 S MAIN ST.
P O BOX 454
WILKES BARRE, PA 18703

PETROLEUM TRADERS CORPORATION
7110 POINTE INVERNESS WAY
FORT WAYNE, IN 46804-7928

PETRON OIL CORP
P O BOX 13700
PHILADELPHIA, PA 19191-1263

PETRON OIL CORP
C/O PETRON CORPORATION
16800 GLENDALE DRIVE
NEW BERLIN, WI 53151

PETRONE & PETRONE, P.C.
1624 GENESSEE STREET
UTICA, NY 13502

PETSMART DIRECT INC
1989 TRANSIT WAY
BROCKPORT, NY 14420

PETTERSON DENTAL CO
1031 MENDOTA HEIGHTS RD
ST PAUL, MN 55120

PETTIS, TODD M
194 N BROAD STREET
NAZARETH, PA 18064

PETTIT, WILLIAM W
5151 ST RT 244
BELMONT, NY 14813

PETTYCO EXPRESS
P O BOX 41336
JACKSONVILLE, FL 32203-1336

PEWAG INCORPORATED
281 SHORE DRIVE UNIT C
BURR RIDGE, IL 60521

PEYTONS
310 WHITTINGTON PKWY
LOUISVILLE, KY 40222

PEYTONS NORTHERN
1111 S ADAMS ST
BLUFFTON, IN 46714

PFANSTIEHL LABS
1219 GLEN ROCK AVE
P O BOX 439
WAUKEGAN, IL 60079

PFEFFER, JENNIFER L
79 STEWART AVENUE
DELRAN, NJ 08075

PFIZER INC
235 EAST 42ND ST
NEW YORK, NY 10017

PFIZER INC
EASTERN POINT ROAD
BLDG 113
GROTON, CT 06340

PFLAUMER BROTHERS INC
P O BOX 309
NORRISTOWN, PA 19404

PFLEEGOR, MICHAEL R
214 STARLING LANE
MOUNT HOLLY, NJ 08060

PGK PRODUCTS INC
101 OAK ST
MILFORD, MI 48381

PH FASTENERS
333 GODSHALL DR
HARLEYSVILLE, PA 19438

PHANCO, THOMAS W
6 CROWLEY ST
RANDOLPH, NY 14772

PHARMA CENTER SHELBYVILLE INC
6850 MIDLAND INDUSTRIAL DR
SHELBYVILLE, KY 40065

PHARMCO
58 VALE ROAD
BROOKFIELD, CT 06804

PHARMOR
P O BOX 100
YOUNGSTOWN, OH 44501-0100

PHASE 4 INFRARED INC
3 FOUNDRY STREET
LOWELL, MA 01852

PHAT THUONG
P O BOX 636
WOODBURY, NJ 08096

PHELPS DODGE
666 PASSAIC AVE
W CALDWELL, NJ 07006

PHELPS DODGE
1570 CAMPTON RD
INMAN, SC 29349-8433

PHELPS DODGE CORP
48-84 BAYWAY AVE
ELIZABETH, NJ 07207

PHELPS INDUSTRIES
122 QUINCY SHORE DRIVE
QUINCY, MA 02170

PHENIX SUPPLY CO
P O BOX 36574
DECATUR, GA 30036

PHH VEHICLE MANAGEMENT SERVICE
PO BOX 22543
BALTIMORE, MD 21298-9489

PHIBRO ANIMAL HEALTH
710 ROUTE 46 EAST # 401
FAIRFIELD, NJ 07004

PHIBRO-TECH INC
1 PARKER PLAZA
FORT LEE, NJ 07024

PHIL HILL
346 N ATMORE AVE
MOBILE, AL 36612

PHIL HOOPS
6131 INDIANTRIAL DRIVE
WEST CHESTER, OH 45069

PHILA EYE OF SOUTH JERSEY
1113 HOSPITAL DR STE 302
WILLINGBORO, NJ 08046

PHILADELPHIA 76ERS
P O BOX 13629
PHILADELPHIA, PA 19101-3629

PHILADELPHIA AMA
P O BOX 38
FAIRLESS HILLS, PA 19030

PHILADELPHIA BUSINESS JOURNAL
P O BOX 32547
CHARLOTTE, NC 28254-3682

PHILADELPHIA EAGLES
P O BOX 7777 W4000
PHILADELPHIA, PA 19175-4000

PHILADELPHIA FLYERS
3601 SOUTH BROAD ST
PHILADELPHIA, PA 19148

PHILADELPHIA PHANTOMS
FIRST UNION SPECTRUM
3601 SOUTH BROAD ST
PHILADELPHIA, PA 19148

PHILADELPHIA SPECIALTY CHEMICA
2025 MURRAY ST
PHILADELPHIA, PA 19115

PHILADELPHIA SPECIALTY CHEMICA
TRENDSET INC
P O BOX 1109
MAULDIN, SC 29662

PHILADELPHIA TRAFFIC COURT
P O BOX 56301
PHILADELPHIA, PA 19130

PHILDELPHIA EAGLES
P O BOX 6022
SOUTHEASTERN, PA 19398

PHILIP INDUSTRIAL SVC GROUP
5151 SAN FELIPE STE 1600
HOUSTON, TX 77056

PHILIP MORRIS
120 PARK AVE 12TH FLR
NEW YORK, NY 10017

PHILIP MORRIS INC
P O BOX 26603
RICHMOND, VA 23261

PHILIP SERVICES CORP
TWO CONCOURSE PWKY
SUITE 750
ATLANTA, GA 30328-5347

PHILIP SERVICES CORP
41 PERIMETER CENTER EAST
SUITE 200
ATLANTA, GA 30346

PHILIP SULLIVAN
JEVIC TRANSPORTATION
2244 PITTS SCHOOL RD
CONCORD, NC 28027-9731

PHILIP, MINI
1538 E. CASSIA CT
GILBERT, AZ 85298

PHILLIES
P O BOX 7575
PHILADELPHIA, PA 19101

PHILLIES
P O BOX 7777
PHILADELPHIA, PA 19175

PHILLIPS MOTOR CO
P O BOX 100
CARTHAGE, NC 28327

PHILLIPS, DONALD C
16320 JUDSON DR.
CLEVELAND, OH 44128

PHILLIPS, JEFFREY A
30 TIOGA DRIVE
BELMONT, NH 03220

PHILLIS, SCOTT V
1456 TWP HWY 162
MINGO JUNCTION, OH 43938

PHIPPS, MARCUS H
20 STEWART AVENUE
MONSON, MA 01057

PHOENIX AROMAS & ESSENTIAL OIL
388 CHESTNUT ST
NORWOOD, NJ 07648

PHOENIX COMMUNICATIONS
5664 NEW PEACHTREE RD
CHAMBLEE, GA 30341

PHOENIX CONTAINER INC
1202 AIRPORT ROAD
N BRUNSWICK, NJ 08902

PHOENIX FORMATIONS INC
9955 INTL BLVD
CINCINNATI, OH 45246

PHOENIX FREIGHT SERVICES
712 NORTH CENTRAL AVE
WOODDALE, IL 60191

PHOENIX INTER FREIGHT SERVICE
44 SELLERS STREET
KEARNY, NJ 07032

PHOENIX INTERNATIONAL
58 SAND PARK ROAD
CEDAR GROVE, NJ 07009

PHOENIX INTERNATIONAL
712 W CENTRAL AVE
WOODDALE, IL 60191

PHOENIX MINING EQUIPMENT INC
P O BOX 14179
2000 CENTRAL AVE
CINCINNATI, OH 45250

PHOENIX PARTNERS, INC.
638 OVERHILL ROAD
ARDMORE, PA 19003

PHOENIX RECYCLED PLASTICS
225 WASHINGTON ST
CONSHOHOCKEN, PA 19428

PHOENIX RESINS
1501 SHERMAN AVENUE
PENNSAUKEN, NJ 08110

PHONETICS INC
901 TRYENS ROAD
ASTON, PA 19014

PHOTOCIRCUITS CORP
810 B DIVIDEND DR
PEACHTREE CITY, GA 30269

PHOTOTYPE COLOR GRAPHICS
7890 AIRPORT HIGHWAY
PENNSAUKEN, NJ 08109

PHRPG
P O BOX 4372
CHERRY HILL, NJ 08034

PHUONG TRAN HHO NGUYEN
6922 HARDWOOD DR
INDIANAOPOLIS, IN 46250

PHX INC
6161 N 64TH STREET
MILWAUKEE, WI 53218

PHYLIS DARCY
43 FORREST ST
ISELIN, NJ 08830

PHYSICAL REHAB WORKS
P O BOX 413
MT VERNON, IL 62864

PHYSICIANS IN RADIOLOGY
5316 WM FLYNN HIGHWAY
GIBSONIA, PA 15044

PICCARI PRESS
185 DISCOVERY DRIVE
COLMAR, PA 18915

PICCARI PRESS
315 WEST STREET RD
WARMINSTER, PA 18974

PICK A PART
192 18TH AVE
PATERSON, NJ 07504

PICKER INTL HEALTH CARE PRODUC
4 EASTBROOK LANE
CHERRY HILL, NJ 08003

PICKETT, CHARLES
17101 ELM DR
HAZELCREST, IL 60429

PICKLE, ANGIE K
4102 LAUREL FORK CT
KINGWOOD, TX 77339

PICO CHEMICAL CORPORATION
400 EAST 16TH STREET
CHICAGO, IL 60411

PICONE ENERGY SYSTEMS
180 LONG ISLAND AVE
HOLTSVILLE, NY 11742

PICPA FOUNDATION FOR EDUCATION
RESEARCH
P O BOX 8500-51025
PHILADELPHIA, PA 19178-8500

PIEDMONT CHEMICAL INDUSTRIES
331 BURTON ST
HIGH POINT, NC 27261

PIEDMONT CUSTOM FARM
RTZ BOX 422
SPARTA, GA 31087

PIEDMONT EMERGENCY MEDICINE
P O BOX 60280
CHARLESTON, SC 29419-0280

PIEDMONT HATTERAS YACHT
110 N GLENBURNIE
NEW BERN, NC 28560

PIEDMONT HAWTHORNE
3821 N LIBERTY ST
PO BOX 525
WINSTON SALEM, NC 27102

PIEDMONT HEALTHCARE
PO BOX 601041
CHARLOTTE, NC 28260

PIEDMONT LABORATORIES INC
2030 OLD CANDLER RD
GAINESVILLE, GA 30507

PIEDMONT PLASTICS
6720 FLEETWOOD DR
RALEIGH, NC 27612

PIEDMONT PLASTICS INC
1521 WEST COPANS ROAD #98
SUITE 98
POMPANO BEACH, FL 33064

PIEDMONT PRIMECARE OF DANVILLE
130 ENTERPRISE DRIVE
DANVILLE, VA 24540

PIEDMONT PRODUCTS
P O BOX 1046
MT PLEASANT, NC 28124

PIEDMONT PROPERTIES CAROLINAS
115 E PARK AVE STE B
CHARLOTTE, NC 28203

PIERCE & STEVENS
ROUTE 113
COLDSTREAM ROAD
KIMBERTON, PA 19442

PIERCE & STEVENS CORP
P O BOX 1092
710 OHIO ST
BUFFALO, NY 14240

PIERCE, PAUL D
14444 HERCULES ST
HESPERIA, CA 92345

PIERONTONI, JAMES T
13 BELIFIORE DRIVE
SWEDESBORO, NJ 08085

PIETRO, JOSEPH
PO BOX 24145
HUBER HEIGHTS, OH 45424

PIETRO, JOSEPH
P.O BOX 24145
DAYTON, OH 45424

PIKE MACHINE PRODUCTS INC
502 YORK ST
ELIZABETH, NJ 07201

PIKE TOOL & GRINGING
P O BOX 7729
COLORADO SPRINGS, CO 80933

PIKES PEAK OF DALLAS
3131 IRVING BLVD # 605
DALLAS, TX 75247

PILAFAS, DEAN G
7912 W. 99TH ST.
HICKORY HILLS, IL 60457

PILCHER HAMILTON CORP.
850 SOUTH BUNCOMBE RD
GREER, SC 29651

PILKINGTON LIBBY OWENS FORD
CENTER & 20TH ST
OTTAWA, IL 61350

PILLAI, VISWAJIT B
9 NORTH STREET
ROBBINSVILLE, NJ 08691

PILLINGER, EVAN V
4711 BOSTON AVENUE
TREVOSE, PA 19053

PILOT CHEMICAL CORP
606 SHEPHERD DR
LOCKLAND, OH 45215

PILOT CORPORATION
P O BOX 415000 MSC1602901
ATTN D PERO
NASHVILLE, TN 37241-5000

PILOT CORPORATION
P O BOX 502711
ST LOUIS, MO 63150-2711

PINE GREEN INCORPORATED
27 PROGRESS STREET
EDISON, NJ 08820

PINE RIDGE COUNTRY CLUB
28 PLEASENT STREET
NORTH OXFORD, MA 01537-1004

PINE STATE ELECTRIC
937 WASHINGTON STREET
DURHAM, NC 27702

PINE, BRIAN K
39 MARYGOLD AVE
BROWNS MILLS, NJ 08015

PINES TRAILER SALES
2555 S BLUE ISLAND AVE
CHICAGO, IL 60608

PINNACLE COATING AND CONVERTIN
212 NATIONAL AVE
SPARTANBURG, SC 29303-6316

PINNACLE EMERG CONSULT
P O BOX 7980
PHILADELPHIA, PA 19101

PINNACLE EMERGENCY CONSULTANTS
P O BOX 102866
ATLANTA, GA 30368

PINNACLE FILMS INC
10701 A SOUTH
COMMERCE BLVD
CHARLOTTE, NC 28273

PINNACLE MANUFACTURING INC
12700 PRESTON RD
DALLAS, TX 75230

PINNACLE PRODUCTS
21401 HEMLOCK AVE
LAKEVILLE, MN 55044

PIONEER ADJUSTMENT SERVICE INC
2858 OLD DIXWELL AVE
HAMDEN, CT 06518

PIONEER AUTO BODY INC
ONE CHAIRVILLE ROAD
MEDFORD, NJ 08055

PIONEER CHEMICAL INC
101 GOLDSMITH STREET
GREENVILLE, SC 29609

PIONEER CHEMICAL INC
100 NORTH SAM HOUSTON RD
MESQUITE, TX 75149

PIONEER COVERALL
LEONARD BRESCIA, PRESIDENT
96 SOUTH BRIDGE RD
NORTH OXFORD, MA 01537

PIONEER DISTRIBUTION SERVICES
P O BOX 215
BROOKLINE, MA 02146

PIONEER DOOR SALES INC
P O BOX 493
OGDEN, UT 84402

PIONEER IND
401 WASHINGTON AVE
CARLSTADT, NJ 07077

PIONEER IND
171 S NEWMAN ST
HACKENSACK, NJ 07601

PIONEER NEON SUPPLY
1356 ENGLISH ST NW
ATLANTA, GA 30318

PIONEER PAPER CORP
50 TRIANGLE BLVD
CARLSTADT, NJ 07072

PIONEER SALES CO
N 55 W 13875 OAK LANE
MENOMONEE FALLS, WI 53051

PIONEER STANDARD
5440 NAIMAN PKWY
SOLON, OH 44139

PIONEER SUPPLY
TBB GLOBAL LOGISTICS
802 FAR HILLS DR
NEW FREEDOM, PA 17349

PIONEER SUPPLY
11350 MCCORMICK RD
EXEC PLAZA #1 SUITE 305
HUNT VALLEY, MD 21031

PIONEER SUPPLY CO
P O BOX 75855
CHARLOTTE, NC 28275

PIONEER TANNING
12 INDUSTRIAL PARKWAY
JOHNSTOWN, NY 12095

PIONEER WHOLESALE INC
PO BOX 13262
NEWARK, NJ 07101

PIPPIN ENT
220 THIRD ST
BROOKLYN, NY 11215

PIPPIN, KATHIE E
206 WILLOW STREET
DELANCO, NJ 08075

PIPPIN, MARIE
638 UNION AVENUE
DELANCO, NJ 08075

PIRKLE INC
598 WELLS STREET SW
ATLANTA, GA 30312

PISCATAWAY TOWNSHIP
555 SIDNYE ROAD
PISCATAWAY, NJ 08854

PITALO HARDWARE & BOAT SUPPLY
116 CEDAR ST
BILOXI, MS 39530

PITHAYA ACHALABUN M D
P O BOX 642175
PITTSBURGH, PA 15264

PITMAN CO
721 UNION BLVD
TOTOWA, NJ 07512

PITMAN CO
175 JOHN QUINCY ADAMS RD
TAINTON, MA 02780

PITMAN COMPANY
2650 2ND ST NE
MINNEAPOLIS, MN 55418

PITNEY BOWES INC
P O BOX 85460
LOUISVILLE, KY 40285-5460

PITNEY BOWES INC
P O BOX 856390
LOUISVILLE, KY 40285-6390

PITNEYWORKS
P O BOX 85042
LOUISVILLE, KY 40285-5042

PITTMAN, IRA L
700 ARNDT AVE
APT A32
RIVERSIDE, NJ 08075

PITTSBURGH TUBE
ROUTE 208
MONROE, NY 10950

PIVCO CO
4031 VOGEL RD
EVANSVILLE, IN 47715

PIZ INDUSTRIES INC
P O BOX 111300
NASHVILLE, TN 37222

PIZZIO, GEORGE D
1230 HORNBERGER AVE
ROEBLING, NJ 08554

PJ TECHNOLOGIES INC
300 MERCER ST #351
NEW YORK, NY 10003

PJAX INC
P O BOX 1290
GIBSONIA, PA 15044

PJAX INC
2850 KRAMER DRIVE
GIBSONIA, PA 15044

PL MEDICAL CO LLC
321 ELLIS STREET
NEW BRITAIN, CT 06051

PLACKO, PAUL T
47 WESLEY LANE
BURLINGTON, NJ 08016

PLAINFIELD MUNICIPAL COURT
325 WATCHING AVE
PLAINFIELD, NJ 07061

PLAINVIEW GROWERS INC
229 FARM RD
POMTON PLAINS, NJ 07444

PLAINWELL INC
1200 FOREST ST
EAU CLAIRE, WI 54703

PLAINWELL PAPER CO
7144 DANIELS DR
ALLENTOWN, PA 18106

PLANK, THOMAS E
1114 HORSESHOE PIKE
DOWNINGTOWN, PA 19335

PLANTARICH, SCOTT E
1715 LEXINGTON AVE
PENNSAUKEN, NJ 08110

PLASKOLITE INC
TRAFFIC SYSTEMS INC
P O BOX 307200
GAHANNA, OH 43230

PLASKOLITE INC
1175 5 BEES DR
ZANESVILLE, OH 43701

PLAST-O-MERIC INC
PO BOX 360
SUSSEX, WI 53089

PLASTI-GRIT INC
1375 KINGS HWY EAST
FAIRFIELD, CT 06430

PLASTIC EXPRESS CORPORATION
45 PARK PLACE SOUTH
MORRISTOWN, NJ 07960

PLASTIC GRAPHICS
1380 W WASHINGTON BLVD
LOS ANGELES, CA 90007

PLASTIC LINE INC
PO BOX 59043
KNOXVILLE, TN 37950-9043

PLASTIC MATERIALS FOR INDUSTRY
4150 JVL INDUSTRIAL PARK DR
MARIETTA, GA 30066

PLASTIC PACKAGING
P O BOX 2029
HICKORY, NC 28601

PLASTIC SUPPLIERS
PO BOX 360478
COLUMBUS, OH 43236-0478

PLASTICAL INDUSTRIES INC
575 JOHN DODD ROAD
SPARTANBURG, SC 29303

PLASTICS COLOR CORP
OF NORTH CAROLINA
PO BOX 1367
SUN VALLEY, CA 91353

PLASTICS INC
900 APOLLO RD
EAGAN, MN 55121

PLATING PROCESS
7561 TYLER BLVD
UNIT 5
MENTOR, OH 44060

PLATTE CHEMICAL
150 S MAIN ST
FREMONT, NE 68025

PLAYER JR, VAN O
37 RACINE CT
GREENVILLE, SC 29617

PLAYERS ISLAND CASINO
505 NORTH LAKESHORE DR
LAKE CHARLES, LA 70601

PLAYFIELD INTERNATIONAL INC
P O BOX 8
799 INDUSTRIAL BLVD
CHATSWORTH, GA 30705

PLAYMORE INC
230 5TH AVE
NEW YORK, NY 10001

PLAYTEX FAMILY PRODUCTS INC
5O N DUPONT HWY
P O BOX 7016
DOVER, DE 19901

PLEASANT DISTRIBUTORS
307 COMMERCIAL DR
ELSMERE, DE 19805

PLENUN PUBLISHING CORP
233 SPRING ST
NEW YORK, NY 10013

PLESTIGE DISPLAY & PKG
6121 SCHUMACHER PARK DR
W CHESTER, OH 45069

PLIANT
6360 S 3000 E
SALT LAKE CITY, UT 84121

PLIANT CORP
FREIGHT PAYMENTS DEPT
1515 WOODFIELD RD SUITE 600
SCHAUMBERG, IL 60173

PLIANT CORPOARTION
109 POLY PAC DRIVE
DALTON, GA 30720

PLIANT CORPORATION
851 GARRETT PARKWAY
LEWISBURG, TN 37901

PLOCINSKI, JAMES J
84 FAIRLAWN HEIGHTS
COGAN STATION, PA 17728

PLOURDE, ROBERT D
281 CHAUNCEY WALKER STREET LOT 374
BELCHERTOWN, MA 01007

PLOW & HEARTH
ROUTE 230 WEST
MADISON, VA 22727

PLUMBER SUPPLY
1817 W MICHIGAN ST
EVANSVILLE, IN 47712

PLUMBING & HEATING
P O BOX 294
SIOUX CENTER, IA 51250

PLUNKETT & COONEY
38505 WOODWARD
SUITE 3000
BLOOMFIELD HILLS, MI 48304

PLV DBA GCO CARPET OUTLET
650 BRANCH AVE
PROVIDENCE, RI 02904

PLYMALE, SHAWNA R
1006 BEVERLY ROAD
BURLINGTON, NJ 08016

PLYMKRAFT INC
479 EXPORT CIRCLE
NEWPORT NEWS, VA 23601

PLYWOOD & DOOR MFGS CORP
1435 MORRIS AVE
UNION, NJ 07083

PMA INSURANCE A/S/O SURFACE PR
P O BOX 25250
LEIGH VALLEY, PA 18002-5250

PMC ENGINEERED PLASTICS INC
1314 CHESTNUT ST
PHILADELPHIA, PA 19107

PMC SPECIALITIES GROUP INC
735 EAST 115TH STREET
CHICAGO, IL 60628

PMC SPECIALTIES GROUP
501 MURRAY RD
CINCINNATI, OH 45217

PMC SPECIALTIES GROUP INC
26032 DETROIT ROAD
WESTLAKE, OH 44145

PMI
1945 TECHNY RD UNIT 6
NORTH BROOK, IL 60062

PMTA/TDC
910 LINDA LANE
CAMP HILL, PA 17011

PMW PRODUCTS INC
P O BOX 25760
RALEIGH, NC 27611

PNC
PNC BUSINESS CREDIT
BERT PARTRIDGE VP
201 SOUTH TRYON STREET SUITE 900
CHARLOTTE, NC 28202

PNC BANK
COMMERCIAL LOAN OPERATIONS
P O BOX 7539
FORT WASHINGTON, PA 19034-7539

PNC BANK
FIFTH&WOOD,ONE PNC PLAZA
9THFL/ATTN: SANDRA WECK
PITTSBURG, PA 15222

PNC BANK N A
COMMERCIAL LOAN OPERATIONS
P O BOX 747046
PITTSBURGH, PA 15274-7046

POCONO FABRICATORS JEFF B
CROWE INDUSTRIAL PARK
EAST STROUDSBUG, PA 18301

POCONO GIFT WORLD
P O BOX 271
DELAWARE WATER GAP, PA 18327

POCONO PETERBILT FRANK BUCK MO
P O BOX 75
BARTONVILLE, PA 18321-0075

POCONO TURF SUPPLY CO
P O BOX 372
HORSHAM, PA 19044

PODOJIL BUILDERS INC
10219 BRECKSVILLE RD
CLEVELAND, OH 44141

POH, NICHOLAS A
561 ALLEN HILL RD
BROOKLYN, CT 06234

POINT 2 POINT LOGISTICS
15625 VICJERY DR
HOUSTON, TX 77032

POINTER ELECTRIC SUPPLY
1944 W GREEN DR
HIGH POINT, NC 27260

POKROPOWICZ JR, GEORGE
31 BYLUND AVE
AUBURN, MA 01501

POLACRYL
PO BOX 2772
STAMFORD, CT 06906-0772

POLAND SPRING
PROCESSING CENTER
P O BOX 650641
DALLAS, TX 75265-0641

POLAND SPRING WATER
109 POLAND SPRING DR
POLAND SPRING, ME 04274

POLAND SPRING WATER PROCESSING
P O BOX 52271
PHOENIX, AZ 85072-2271

POLAR COMPANIES
707 E LEWISTON
FERNDALE, MI 48220

POLAR PLASTICS INC
2500 OLD LEXINGTON RD
WINSTON-SALEM, NC 27107

POLI-FILM AMERICA INC
2E CHIMNEY ROCK ROAD
BOUND BROOK, NJ 08805

POLI-FILM AMERICA INC
ONE ELGILOY DR
HAMPSHIRE, IL 60140

POLICE DEPARTMENT
4095 CENTER ROAD
BRUNSWICK, OH 44212

POLISENO, JOSEPH R
151 W PALMER AVE
W LONG BRANCH, NJ 07764

POLK, ANTHONY G
9 N HIGHLAND AVE
YORK, PA 17404

POLK, DAVID L
3391 W. 130 TH STREET
CLEVELAND, OH 44111

POLKINGHORNE, DAVID J
2372 HOLLETTS CORNER ROAD
CLAYTON, DE 19938

POLLACK, ALLAN M
6214 NEWKIRK AVE
NORTH BERGEN, NJ 07047

POLLAK FOOD DISRIBUTORS INC
1615 COLLAMER AVE
P O BOX 10298
CLEVELAND, OH 44110

POLLARD PUBLISHING GROUP
P.O. BOX 305
FT MCCLELLAN
ANNISTON, AL 36205

POLLY PLASTICS
3636 36TH
LONG ISLAND, NY 11101

POLY CHROME
4585 CARGO DRIVE
COLUMBUS, GA 31907

POLY HI SOLIDUR
900 NORTH SOUTH RD
P O BOX 1449
SCRANTON, PA 18501

POLY HI SOLIDUR
P O BOX 367
NEENAH, WI 54957

POLY HI SOLIDUR INC
700 NORTH SOUTH ROAD
SCRANTON, PA 18504

POLY PAK
125 SPAGNOLI RD
MELVILLE, NY 11747

POLY PAK INDUSTRIES
107 TRUMBALL STREET
ELIZABETH, NJ 07206

POLY RESEARCH CORP
125 CORPORATE DRIVE
HOLTSVILLE, NY 11742

POLY SEAL CORPORATION
1810 PORTAL STREET
BALTIMORE, MD 21224

POLY USA LTD
1001 RIDGE AVE
LOMBARD, IL 60148

POLY/SPERSE CORPORATION
250 NARRAGANSETT PARK DR
RUMFORD, RI 02916

POLYCHEM CORP
6277 HEISLEY RD
MENTOR, OH 44060

POLYCHEM PRODUCTS
C/O FH TRAPPER
555 US HWY 1 SOUTH
ISELIN, NJ 08830

POLYFIBRON TECH
900 MIDDLESEX TURNPIKE BLDG 2
BILLERICA, MA 01821

POLYFIL ADDITIVES
P O BOX 130
ROCKAWAY, NJ 07866

POLYFIL ADDITIVES TECH
74 GREEN POND RD
P O BOX 130
ROCKAWAY, NJ 07866

POLYFORM PRODUCTS CO
1901 ESTES
ELK GROVE, IL 60007

POLYMER LATEX INC
100 BAYER RD
PITTSBURGH, PA 15205-9741

POLYMER PACKAGING INC
4092 HOLIDAY ST NW
CANTON, OH 44718

POLYMER PRODUCTS
1314 CHESTNUT ST 14TH FLR
PHILADELPHIA, PA 19107

POLYMER PRODUCTS CO
P O BOX 98
STOCKERTOWN, PA 18083

POLYMER RESOURCES LTD
595 SUMMER ST
STAMFORD, CT 06901

POLYMERIC CONVERTING
5 OLD DEPOT HILL RD
ENFIELD, CT 06082

POLYMERIC PROTECTIVE LIVING
12815 WAYNE RD
LIVONIA, MI 48150

POLYMERLAND
C/O ATLAS TRAFFIC
18-42 COLLEGE POINT BLVD
FLUSHING, NY 11356-2221

POLYMETALLURGICAL CORP
262 BROAD STREET
P O BOX 3249
NORTH ATTLEBORO, MA 02761

POLYONE
789 NEW BRUNSWICK ROAD
SOMERSET, NJ 08873

POLYONE
RYDER CMS
24 FRANK LLOYD WRIGHT DR LOBBY
ANN ARBOR, MI 48116

POLYONE
813 BURTON BLVD
DEFOREST, WI 53532

POLYONE
2400 EAST DEVON AVE
ELK GROVE VILLIAGE, IL 60007

POLYONE CORP
P O BOX 931984
CLEVELAND, OH 44193

POLYONE CORP
21120 WARREN ST
PLAQUEMINE, LA 70764

POLYONE CORPORATION
6521 DAVIS INDUSTRIAL PARKWAY
SOLON, OH 44139

POLYONE DIST
990 E 107TH ST
LEMONT, IL 60439

POLYONE DISTRIBUTION
P O BOX 9308
320 ELIZABETH AVE
NEWARK, NJ 07104

POLYONE RESIN DIST
4075 MILLENNIUM BLVD SE
MASSILLON, OH 44646

POLYPHASE INSTRUMENT COMPANY
175 COMMERCE DR
FT WASHINGTON, PA 19034

POLYPRO PLASTICS INC
250 CIRCLE DR
PISCATAWAY, NJ 08854

POLYSOLVE INT'L
PO BOX 800
CROWN POINT, IN 46308

POLYSOURCE INC
PO BOX 18348
SPARTANBURG, SC 29318

POLYTEK DEVELOP
55 HILTON STREET
EASTON, PA 18042

POLYURETHANE SPECIALITIES COMP
624 SCHUYLER AVE
LYNDHURST, NJ 07071

POMP'S TIRE SERVICE INC
PO BOX 1630
GREEN BAY, WI 54305-1630

POMPEIAN INC
TRAN SOURCE LOGISTICS
100 ROESTER RD
SUITE 201
GLEN BURNIE, MD 21060

POMPEIAN INC
4201 PULASKI HWY
BALTIMORE, MD 21224

POMPEIAN INC
P O BOX 8863
BALTIMORE, MD 21224

PONDER COMPANY INC
402 S BONHAM
AMARILLO, TX 79106

PONDEROSA PAINT
4631 AERONCA
BOISE, ID 83705

PONKO, MARK C.
1982 WINCHESTER TRAIL
ROMEOVILLE, IL 60446

PONTIACO COIL INC
5800 MODY DR
CLARKSTON, MI 48346

PONTON, CHRISTOPHER
1959 WATERS EDGE DR.
MINOOKA, IL 60447

PONY PACK INC
1407 UNIVERSITY N E
ALBUQUERQUE, NM 87102

POOF PRODUCTS INC
45400 HELM ST
PLYMOUTH, MI 48170-0964

POOF-SLINKY INC
45605 HELM ST
P O BOX 701394
PLYMOUTH, MI 48170

POPE, JOAN E
334 IVY YOKELEY RD
WINSTON-SALEM, NC 27107

POPE, STEVEN B
329 FRIENDSHIP RD
STATESVILLE, NC 28625

POPE, WILLIAM E
334 IVY YOKELEY RD
WINSTON-SALEM, NC 27107

POPEIL, HENRY, J.
102 COCKSPUR CT
PEACHTREE CITY, GA 30269

POPIEL, HENRY R
102 COCKSPUR CT
PEACHTREE CITY, GA 30269

POPLAR SPRINGS WATER CO 6179 W
6179 WEST LEES MILL ROAD
COLLEGE PARK, GA 30349

POPP, JAMES R
6445 ST LEGER DR
WEST CHESTER, OH 45069

POPSO, ERIC J
148 FLEETWOOD AVE.
MT. LAUREL, NJ 08054

PORT AUTHORITY OF NY & NJ
220 BRIDE PLAZA S
P O BOX 1319
FT LEE, NJ 07024

PORT AUTHORITY OF NY & NJ
P O BOX 149003
STATEN ISLAND, NY 10314-9003

PORT CITY PRESS
1323 GREENWOOD ROAD
BALTIMORE, MD 21208

PORT CLINTON POLICE DEPARTMENT
1868 EAST PERRY STREET
PORT CLINTON, OH 43452

PORT JERSEY DIST SERVICE
7 CORN RD STE 2
DAYTON, NJ 08810

PORT JERSEY DISTRIBUTION SERVI
2 COLONY RD
JERSEY CITY, NJ 07305

PORTABLE COMMUNICATION SPECIAL
901 W LAKE ST
ADDISON, IL 60101

PORTABLE COMMUNICATIONS SPEC.,
901 W LAKE ST
ADDISON, IL 60101

PORTAGE COUNTY MUNICIPAL COURT
P O BOX 958
RAVENNA, OH 44266

PORTER COUNTY CLERK
3560 WILLOWCREEK ROAD
PORTAGE, IN 46368

PORTER TRUCKING LTD
P O BOX 157 STATION T
CALGARY, AB T2H 2G8
CANADA

PORTER, JAMES S
6 TARLINI WAY
LANGHORNE, PA 19047

PORTER, KARL C
4148 CEDAR VALLEY
LANE
CONLEY, GA 30288

PORTER, RAYMOND L
3339 POPLAR TENT RD
CONCORD, NC 28027

PORTER, RONNEY D
742 RUBENS ROAD
CONCORD, NC 28027

PORTER, RYAN P
5584 RAVEN VALLEY DRIVE
LIBERTY TWP, OH 45011

PORTION PAC
7325 SNIDER RD
MASON, OH 45040

PORTION PACKAGING
9140 LURLINE AVE
CHATSWORTH, CA 91311

PORTLAND EXPRESS INC
P O BOX 179
PORTLAND, TN 37148

PORTLAND HABILITATION CENTER
5312 NE 148TH AVENUE
PORTLAND, OR 97230

PORTLAND MARRIOTT DOWNTOWN
1401 SW NAITO PKWY
PORTLAND, OR 97201

PORTOLA PACKAGING
951 DOUGLAS ROAD
BATAVIA, IL 60510

PORTOLA PACKAGING INC
P O BOX 7259
NEW CASTLE, PA 16107

PORTSMOUTH TRAILER SUPPLY INC
3227 S MILITARY HWY
CHESAPEAKE, VA 23323

PORTWAY CORP
800 WILCREST DR STE 245
HOUSTON, TX 77042

POST PRECISION CASTINGS INC
PO BOX A
STRAUSSTOWN, PA 19559-0110

POST, BRIAN D
977 MAIN STREET
CLIFTON PARK, NY 12065

POSTMASTER
SALEM ROAD
WILLINGBORO, NJ 08046

POSTMASTER #405
US POSTAL SERVICE
4 WEST SCOTT STREET
RIVERSIDE, NJ 08075

POTENTIAL UNLIMITED
1491 CONEY ISLAND AVE
BROOKLYN, NY 11230

POTOMAC FARMS DAIRY
RACE ST & WINDUSTRIAL BLVD
P O BOX 2189
CUMBERLAND, MD 21503-2189

POTOSKY, MARK F
651 GRAND MANOR DR
WRIGHTSVILLE, PA 17368

POTTER'S EXPRESS INC
419 DIX AVENUE
QUEENSBURY, NY 12804

POTTSBORO TOWNSHIP PD
241 KING STREET
POTTSTOWN, PA 19464

POWELL JR, ALPHONSO M
1501 OLD BLACK HORSE
PIKE #P12
BLACKWOOD, NJ 08012

POWELL, JENA L
440 TWIN KNOLLS DR
MCKINNEY, TX 75071

POWELL, JOHN C
440 TWIN KNOLLS DR
MCKINNEY, TX 75071

POWELL, ROBERT J
56 AMBERFIELD DRIVE
DELRAN, NJ 08075

POWELL, VAUGHN C
2A RED FIELD VILLAGE
EDISON, NJ 08837

POWER & TELEPHONE SUPPLY CO
1028 REEVES ST
STE 300
DUNMORE, PA 18512

POWER DESIGN
14 COMMERCE DRIVER
DANBURY, CT 06810

POWER FASTENING INC
2 POWERS SQUARE
NEW ROCHELLE, NY 10801

POWER FREIGHT SERVICES INC
P O BOX 237
EAST NORTHPORT, NY 11731

POWER LINE PACKAGING INC
P O BOX 122
AMBLER, PA 19002

POWER MAGNETICS INC
377 RESERVOIR STREET
P O BOX 248
TRENTON, NJ 08602

POWER PROCESS EQUIPMENT
1660 LAKE DR W
CHANHASSEN, MN 55317

POWER PROCESS EQUIPMENT INC
7630 COMMERCE WAY
EDEN PRAIRE, MN 55344

POWER PRODUCTS
P O BOX 818019
CLEVELAND, OH 44181

POWER SEAL CORPORATION
2932 WATERVIEW DR
ROCHESTER HILLS, MI 48309

POWER TEST LLC
6614 LATONA DR
INDUANAPOLIS, IN 46278

POWERS EQUIPMENT CO INC
P O BOX 545
HATBORO, PA 19040

POWERS EQUIPMENT COMPANY INC
105 STEAMBOAT DR
WARMINSTER, PA 18974

POWLUS, DAN J
2432 POPLAR ST
PHILADELPHIA, PA 19130

POYNER & SPRUILL, LLP
3600 GLENWOOD AVE
RALEIGH, NC 27612

PPC INDUSTRIES INC
10101 78TH AVE
PLEASANT, WI 53158

PPC/WABTEC DISTRIBUTION
1325 PRATT BLVD
ELK GROVE, IL 60007

PPG
856 ECHO LAKE RD
WATERTOWN, CT 06795

PPG
125 COLFAX ST
SPRINGDALE, PA 15144

PPG INDUSTIRES
848 SOUTHERN AVE
CHILLICOTHE, OH 45601

PPG INDUSTRIES
WEST 115 CENTURY RD
P O BOX 988
PARAMUS, NJ 07653

PPG INDUSTRIES INC
P O BOX 656
DOVER, DE 19903

PPG INDUSTRIES INC
ONE PPG PLACE 2X2
PITTSBURGH, PA 15272

PPL ELECTRIC UTILITIES CORP
TWO NORTH NINTH ST
ALLENTOWN, PA 18101

PPONLINE COM
NEWSLETTER DEPT
1601 WEST 23RD ST STE 200
LAWRENCE, KS 66046-2700

PPRA
PARK TOWNE PALCE STE 108 N
220 BEN FRANKLIN PARKWAY
PHILADELPHIA, PA 19130

PQ CORP
PO BOX 840
VALLEY FORGE, PA 19482

PQ CORP
TRANS AUDIT INC
15 MEYEERS CORNERS RD STE 2D
WAPPINGERS FALLS, NY 12590

PR NEWSWIRE
G P O BOX 5897
NEW YORK, NY 10087-5897

PRAIRIE PACKAGING
7200 SOUTH MASON AVE
BEDFORD PARK, IL 60638

PRAIRIE STATE COLLEGE
202 SOUTH HALSTED STREET
CHICAGO HEIGHTS, IL 60411-8226

PRATT, ELLIS R
1411 EAST POPLAR ST
WEST FRANKFORT, IL 62896

PRAXAIR CENTRAL DIST
2301 S E CREEKVIEW DR
ANKENY, IA 50021

PRC LASER
NORTH FRONTAGE RD
LANDING, NJ 07850

PRC OF AMERICA
4101 INTERNATIONAL PARKWAY
CARROLTON, TX 75007

PRE TERRA ENVIRONMENTAL CONTRA
2000 INTEGRITY DR SOUTH
COLUMBUS, OH 43209

PREAKNESS CORP
P O BOX 3095
WAYNE, NJ 07470

PREBLE TOWN COURT
P O BOX 206
PREBLE, NY 13141

PRECISE FOOD ING INC
1432 WAINWRIGHT WAY
STE 150
CARROLLTON, TX 75007

PRECISE PRODUCTS
348 B EVELYN ST
P O BOX 1249
PARAMUS, NJ 07653

PRECISION CONCEPTS INC
2701 BOULDER PARK CT
WINSTON-SALEM, NC 27101

PRECISION LITHO
3690 SOUTH 500 WEST#112
SALT LAKE CITY, UT 84115

PRECISION LITHOGRAINING CORP
755 NEW LUDOW RD
SOUTH HADLEY, MA 01075

PRECISION MARKETING INC
2906 WILLIAM PENN HWY STE 401
EASTON, PA 18045

PRECISION METALS SERVICES
LANSDALE WAREHOUSE
1180 CHURCH ROAD
LANSDALE, PA 19446

PRECISION MILLWORK
200 JOHN ROBERTS RD
S.PORTLAND, ME 04106

PRECISION PLASTICS
P O BOX 258
GALIEN, MI 49113

PRECISION PLASTICS INC
11414 SMITH DR B
HUNTLEY, IL 60142

PRECISION SCALE CO INC
240 GRAND AVE
LEONIA, NJ 07605

PRECISION TECHNOLOGY
P O BOX 2109
CONCORD, NH 03320

PRECISION TOOL & DIE
22 MANCHESTER RD
DERRY, NH 03038

PRECIX INC
BELLEVILLE AVENUE
NEW BEDFORD, MA 02745

PREFAB FIREPLACES INC
GLENDALE INDUSTRIAL PARK
4 G & H RAYMOND DR
HAVERTOWN, PA 19083

PREFERRED BRNDS INTERNATIONAL
1445 E PUTMAN AVE
OLD GREENWICH, CT 06870

PREFERRED TRANSLOCATION SYSTEM
7695 ANAGRAM DR
EDEN PRAIRIE, MN 55344

PREMIER COATINGS
2250 ARTHUR AVENUE
ELK GROVE VILLAGE, IL 60007

PREMIER INDUSTRIAL
4500 EUCLID AVE
CLEVELAND, OH 44103

PREMIER INK SYSTEMS
10420 N STATE ST
HARRISON, OH 45030

PREMIER METAL PRODUCTS
8960 HIGHWAY FIVE
DOUGLASVILLE, GA 30134

PREMIER POLYMERS INC
4400 E HWY 6
ALVIN, TX 77511

PREMIO COMPUTER (NJ) INC
P O BOX 51236
LOS ANGELES, CA 90051

PREMIO COMPUTER INC
65 CLYDE RD STE F
SOMERSET, NJ 08873

PREMIUM BEVERAGE PACKERS INC
1090 SPRING STREET
WYOMISSING, PA 19610

PREMIUM HARDWOOD FLOORS
121 31ST STREET
BROOKLYN, NY 11232

PREMIUM NUTRITIONAL PRODUCTS
P O BOX 2094
MISSION, KS 66202

PREMIUM NUTRITIONAL PRODUCTS
9636 ALDEN
LENEXA, KS 66215

PREMIUM OIL
923 FAIRVIEW AVE
ROCKFORD, IL 61101

PREMIUM POWER SYSTEMS
1012 CENTRAL DR
CONCORD, NC 28025

PRENTICE HALL -
P O BOX 10806
DES MOINES, IA 5033610806

PREPASS
23566 NETWORK PLACE
CHICAGO, IL 60673-1235

PRESCO PRODUCTS
301 NORTH MONTGOMERY
SHERMAN, TX 75090

PRESS PRO
2201 NORTHGATE BLVD A
SACREMENTO, CA 95833

PRESSTEK INC
55 EXECUTIVE DR
HUDSON, NH 03051

PRESTIGE GRAPHICS
7030 COLONIAL HWY
PENNSAUKEN, NJ 08109

PRESTON PRODUCTS CORPORATION
39 OLD RIDGEBURY RD
DANBURY, CT 06810

PRESTON, TIMOTHY L
52088 OLD ROUTE 50
LONDONBERRY, OH 45647

PRESTONE PRODUCTS
250 HALLS MILL ROAD
FREEHOLD, NJ 07728

PRESTONE PRODUCTS
PAYMENT LOGISTICS
700 W GRANADA BLVD
ORMOND, FL 32174

PRESTONE PRODUCTS CORP
39 OLD RIDGEBURY RD
DANBURY, CT 06810

PRETIEM CORP
P O BOX 52
PRINCETON JCT, NJ 08550-0052

PRG
56 PERIMETER CENTER E
SUITE 100
ATLANTA, GA 30346

PRG INT'L INC
6046 S FASHION SQ DRIVE
SUITE 300
SALT LAKE CITY, UT 84107

PRG INTERNATIONAL
2300 WINDY RIDGE PWY
ATLANTA, GA 30339

PRG INTERNATIONAL INC
6056 S FASHION SQ DR STE 300
SALT LAKE CITY, UT 84107

PRICE TRUCK LINE INC
3402 W HARRY
WICHITA, KS 67213

PRICE WILLIAM COUNTY
GENERAL DISTRICT COURT
9311 LEE AVENUE
MANASSAS, VA 20110

PRICE, HENRY L
2610 COOKSBURG RD
DURHAM, NC 27704

PRICE, JAMES A
98 DUTCHTOWN RD
OWEGO, NY 13827

PRIDE MOBILITY PRODUCTS CORP
182 SUSQUEHANNA AVE
EXETER, PA 18643

PRIDE TRANSPORT
P O BOX 27765
SALT LAKE CITY, UT 84127

PRIFTI MOTORS INC
P O BOX 7
SOUTHWICK, MA 01077

PRIME CARE PHYSICIANS PC
P O BOX 15016
ALBANY, NY 12212-5016

PRIME CHOICE WOODWORKING
288 PINEWOOD ROAD
ALLENTOWN, NH 03275

PRIME GRAPHICS
1851 FABYAN PKWY
WEST CHICAGO, IL 60185

PRIME GRAPHICS
501 NORTH CENTRAL ABE
WOODALE, IL 60191-1473

PRIME INC
ATTN: JEFF CHISM
2740 N MAYFAIR
SPRINGFIELD, MO 65803

PRIME INC
TERESA @3174
P.O. BOX 4208
SPRINGFIELD, MO 65804

PRIME INC
JEFF CHISM
PO BOX 4208
ATTN.: JEFF CHISM
SPRINGFIELD, MO 65808

PRIME INDUSTRIES
520 STACY COURT
LAFAYETTE, CO 80026

PRIME INDUSTRIES
4090 DAHLIA ST
DENVER, CO 80216

PRIME LUBE INC
P O BOX 539
CARTERET, NJ 07008

PRIME MATERIALS ASSOCIATES INC
19 DEPOT ST STE 14
OXBRIDGE, MA 01569

PRIME RATE ASSOCIATES
PO BOX 70621
WORCESTER, MA 01607

PRIME RESINS
2381 ROCKAWAY INDUSTRIAL BLVD
CONYERS, GA 30012

PRIME RETAIL
100 EAST PRATT ST
SUITE 1900
BALTIMORE, MD 21202

PRIME SOURCE
14920 GROVER STREET
OMAHA, NE 68144

PRIME SOURCE
2115 EAST BELTLINE RD
CARROLLTIN, TX 75008

PRIME SOURCE INC
2901 SAMUEL DR
BENSALEM, PA 19020

PRIME SUCESSION INC
FUNERAL SERVICES PAYABLES
17033 CLEVELAND RD
SOUTH BEND, IN 46635

PRIMEPAK
P O BOX 220
DELANO, PA 18220

PRIMEX PLASTIC
65 RIVER DRIVE
GARFIELD, NJ 07026

PRIMUS TECHNOLOGIES CORP
CIRCUIT ASSEMBLY OPERATION
2333 REACH ROAD
WILLIAMSPORT, PA 17701

PRINCE STREET TECHNOLOGIES
1450 WEST AVE
CARTERSVILLE, GA 30120

PRINCETON BMW
3466 ROUTE 1
PRINCETON, NJ 08540

PRINCETON PROPERTIES
PRINCETON PLACE
285 PLANTATION PLACE
WORCESTER, MA 01604

PRINCIPLE BUSINESS ENTERPRISES
PINE LAKE INDUSTRIAL PARK
DUNBRIDGE, OH 43414

PRINT O TAPE INC
P O BOX 308
LIBERTYVILLE, IL 60048

PRINT PAK INC
RIVER ROAD & GRANTHAM LANE
NEW CASTLE, DE 19720

PRINT SYSTEMS ONE
P O BOX 196
STILLWELL, KS 66085

PRINTED MEDIA CO
815 ZANE AVE N
GOLDEN VALLEY, MN 55422

PRINTERS SERVICE
35 COMMERCE ROAD
HINGHAM, MA 02043

PRINTING ASSOCIATES
150 LASER COURT
HAUPPAUGE, NY 11788

PRINTING DEVELOPMENT
2010 INDIANA ST
RACINE, WI 53405

PRINTING PAPERS INC
1160 S OTTER CREEKS BLVD
MABELVALE, AR 72103

PRINTPACK
1400 ABBOTT DR
ELGIN, IL 60123

PRINTPACK INC
431 LEE HILL DRIVE
P O BOX 628
FREDERICKSBURG, VA 22404

PRINTPACK INC
SOUTHERN FREIGHT AUDIT
P O BOX 1220
JACKSON, GA 30233

PRINTPACK INC
T S I LOGISTICS
1900 BRANNAN RD STE 100
MCDONOUGH, GA 30253

PRINTPACK INC
4335 WENDELL DRIVE S W
P O BOX 43687
ATLANTA, GA 30336

PRINTPACK INC
GREENSBURG CONVERTING
1505 W MAIN ST
GREENSBURG, IN 47240

PRINTPACK INC
4715 FM 1006
P O BOX 1389
ORANGE, TX 77630-1369

PRIOR, PATRICIA A
606 THIRD STREET
DELANCO, NJ 08075

PRITCHARD, RICHARD
441 W 2ND ST
FLORENCE, NJ 08518

PRITCHARD, RICHARD A
441 W SECOND STREET
FLORENCE, NJ 08518

PRIVATE CHARTERS
364 MERRIMAC STREET
P O B 1034
NEWBURYPORT, MA 01950

PRIZER PAINTER STOVE WORKS IN
600 ARLINGTON ST
READING, PA 19611

PRO CHEM
2319 RIPLEY & SCHNEIDER ST
LAKE STATION, IN 46405

PRO CLEAN SYSTEMS INC
931 E ELM ST
CONSHOHOCKEN, PA 19488

PRO CORPORATION - PMC
296 NONOTUCK STREET
FLORENCE, MA 01062

PRO FIT
4579 LEWIS ROAD
STONE MOUNTAIN, GA 30083

PRO FIT
FSL MANAGEMENT
P O BOX 1562
MCDONOUGH, GA 30253-1562

PRO FLOORING SUPPLIES
12 WOODRUFF ROAD UNITE B-1
GREENVILLE, SC 29607

PRO LOG
118 MAINCENTRE
SUITE 102
NORTHVILLE, MI 48167

PRO MED
P O BOX 667967
CHARLOTTE, NC 28266-7967

PRO MOLD INC
206 HAIGH RD
KIPTON, OH 44049

PRO PAK CONTAINERS INC
3600 WETZEL STREET
P O BOX 6069
WHEELING, WV 26003

PRO PLASTICS CO
9530 BAYTHORNE DR
HOUSTON, TX 77041

PRO STAFF
SDS 12 0979 PO BOX 86
MINNEAPOLIS, MN 55486-0979

PRO TEMPS
P O BOX 723065
ATLANTA, GA 31139

PRO TRUCKER
P O BOX 549
ROSWELL, GA 30077-0549

PRO-LINE INC
15516 GREENWAY RD
CLEVELAND, OH 44111

PRO-LOG
143 CADYCENTER STE 102
NORTHVILLE, MI 48167

PRO-PLASTICS INC
4702 WINDFERN RD
HOUSTON, TX 77041

PROBATE COURT
875 LAFAYETTE STREET
RINGGOLD, GA 30736

PROCESS AGENT SERVICE COMPANY
P O BOX 1065
SIOUX FALLS, SD 57101

PROCESS AGENT SERVICE COMPANY
817 NORTH ELMWOD AVENUE
P O BOX 1065
SIOUX FALLS, SD 57101-1065

PROCESS APPLICATIONS LTD
1126 TAYLORSVILLE ROAD
WASHINGTON CROSSIN, PA 18977

PROCESS DISPLAYS PRINTING
7108 31 ST AVE N
MINNEAPOLIS, MN 55427

PROCESS EFFICIENCY PRODUCTS IN
LOGISOURCE
P O BOX 25964
CHARLOTTE, NC 28229-8964

PROCESS LEVEL TECHNOLOGY
1401 A LINK ROAD
LEAGUE CITY, TX 77573

PROCESS MASTERS CORP
940 KRUMSVILLE RD
KUTZTOWN, PA 19530

PROCESS TECH &PKG
160 COMMERCE RD
PITTSTON, PA 18640

PROCTER & GAMBLE
PO BOX 599
CINCINNATI, OH 45201

PROCTER & GAMBLE
P O BOX 599
CINN, OH 45201

PROCTER & GAMBLE
8500 GOVERNORS HILL DR
CINCINNATI, OH 45249

PROCTOR & GAMBLE
COMMERCIAL TRAFFIC CO
12487 PLAZA DR
PARMA, OH 44130

PROCTOR FIRST CARE MORTON
621 W JACKSON
MORTON, IL 61550

PROCURA
2435 BLVD OF THE GENERALS
ATTN: MIKE FOX
NORRISTOWN, PA 19403

PRODOTTI MEDITERRANEI INC
122 E 42ND STREET STE 518
NEW YORK, NY 10168

PRODUCERS RICE MILL
PO BOX 461
STUTTGART, AR 72160

PRODUCT SIGN SUPPLY
625 EMERY STREET
SAN JOSE, CA 95110

PRODUCTO ELECTRIC CORP
11 KINGS HIGHWAY
ORANGEBURG, NY 10962

PRODUCTS RESEARCH
9229 HWY 23
BELLE CHASSE, LA 70037

PROFESSIONAL AUTO BODY INC
1425 JAMAICA ST
AURORA, CO 80010

PROFESSIONAL FINISHES T/A INDU
14622 SOUTH LAWN LANE
ROCKVILLE, MD 20850

PROFESSIONAL INSTALLATIONS
4330 ARDMORE ROAD
S EUCLIN, OH 44121

PROFILES INC
P O BOX 850
PALMER, MA 01069

PROGERSSIVE PUBLICATIONS INC
JEWISH WORLD REVIEW
16161 VENTURA BLVD STE 402
ENCINO, CA 91436

PROGRAM DYNAMICS INC
P O BOX 929
FLEMINGTON, NJ 08822

PROGRAMMER'S SUPERSHOP
1157 SHREWSBURY AVE
SHREWSBURY, NJ 07702

PROGRESS LIGHTING
ERIE AVE AND G STREET
PHILADELPHIA, PA 19134

PROGRESSIVE A/S/O JAMES LEIDEN
3332 WALDEN AVE
SUITE 10
DEPEW, NY 14043

PROGRESSIVE A/S/O SHIRLEY TAYL
P O BOX 149264
AUSTIN, TX 78714

PROGRESSIVE BUSINESS PUBLICATI
370 TECHNOLOGY DRIVE
MALVERN, PA 19355

PROGRESSIVE DISTRIBUTORS
ROUTE 202
WINTHROP, ME 04364

PROGRESSIVE INK
FREIGHT AUDIT COMPANY
601 WEST RANDOLPH ST
CHICAGO, IL 60661

PROGRESSIVE INK CO
148 INDUSTRIAL PARK DR
ROCKINGHAM, NC 28379

PROGRESSIVE INK CO
P O BOX 2116
ROCKINGHAM, NC 28379

PROGRESSIVE MOLDING
10882 FORT LAURENS ROAD NW
BOLIVAR, OH 44612

PROGRESSIVE SALES CORP
260 SHORE COURT
BURR RIDGE, IL 60521

PROJECTION PRESENTATION TECH
5803 ROLLING ROAD STE 207
SPRINGFIELD, VA 22152

PROJECTIONS
3264 MEDLOCK BRIDGE RD
NORCROSS, GA 30092

PROJECTIONS INC
3264 MEDLOCK BRIDGE ROAD
NORCROSS, GA 30092

PROLIFT IND EQUIP CO INC
P O BOX 99607
LOUISVILLE, KY 40269

PROLINE CORP
2121 PANORAMIC CIRCLE
DALLAS, TX 75201

PROMPT MEDICAL CARE
6291 PERKIOMEN AVENUE
BIRDSBORO, PA 19508

PROMTS MEDICAL INC
P O BOX 777
SOUTH BOSTON, VA 24592

PRONATURA
1623 ELMHURST RD
ELK GROVE, IL 60007

PROPERTY DAMAGE APPRAISERS
P O BOX 9230
FT WORTH, TX 76147

PROPERTY VALUATION SERVICES LL
4801 W PETERSON STE 215
CHICAGO, IL 60646

PROPHESY TRANSPORTATION SOFTWA
240C WEST NEWBERRY ROAD
BLOOMFIELD, CT 06002

PROSOUTH ENTERTAINMENT
3835 PRESIDENTIAL PKWY
SUITE 142
ATLANTA, GA 30340

PROSPECT SERVICE CENTER & TOWI
20 UNION CITY ROAD
PROSPECT, CT 06712-1536

PROTECH POWER COATING INC
81 WALSH DRIVE
PARSIPPANY, NJ 07054

PROTO PLASTICS INC
316 PARK AVE
TIPP CITY, OH 45371

PROTOCALL NJ INC
P O BOX 5078
CHERRY HILL, NJ 08034

PROVIDENCE CHAIN CO
225 CAROLINA AVE
PROVIDENCE, RI 02905

PROVIDENCE MEDFORD MEDICAL CEN
P O BOX 3308
PORTLAND, OR 97208-3308

PROVINCIAL OFFENCES OFFICE CIT
ONTARIO COURT OF JUSTICE
COURT HOUSE P O BOX 527
STATION A
MISSISSAUGA, ON L5A 4L5
CANADA

PROVINCIAL PAPERS INC
P O BOX 2450
THUNDERBAY, ON P7B 5E9
CANADA

PRSA
MEMBERSHIP DIVISION
33 IRVING PLACE
NEW YORK, NY 10003-2376

PRUDENTIAL A/S/O DAVID HARDY
P O BOX 957
HORSHAM, PA 19044

PRUDENTIAL A/S/O GARY DODDARIO
P O BOX 957
HORSHAM, PA 19044-0957

PRUDENTIAL A/S/O PAUL & SEVIE
P O BOX 957
HORSHAM, PA 19044

PRUSA, STEPHEN J
2027 VARDON LANE
FLOSSMOOR, IL 60422

PRWEEK
P O BOX 1808
DANBURY, CT 06813

PRYOR RESOURCES INC
P O BOX 2951
SHAWNEE MISSION, KS 66201

PRZYBYSZEWSKI, MATTHEW
405 STUART CT
THOROFARE, NJ 08096

PRZYBYSZEWSKI, MATTHEW
405 STUART CT
WOODBURY, NJ 08096

PSC III
52551 ASH ROAD
P O BOX 1
GRANGER, IN 46530

PSC TRADING
8 HELLER PARK LANE
SOMERSET, NJ 08873

PSC TRADING
3060 E VICTORIA ST
RANCHO DOMINGUEZ, CA 90221

PSE & G
24 BROWN AVE
P O BOX 1279
SPRINGFIELD, NY 07081

PSE & G
ACC # 6452600273
80 PARK PLAZA
NEWARK, NJ 07102

PSE & G
ACC # 6452603671
80 PARK PLAZA
NEWARK, NJ 07102

PSE & G
ACC # 6452606271
80 PARK PLAZA
NEWARK, NJ 07102

PSE & G
ACC # 6452608770
80 PARK PLAZA
NEWARK, NJ 07102

PSE & G
ACC # 6452635999
80 PARK PLAZA
NEWARK, NJ 07102

PSE&G
P O BOX 14444
NEW BRUNSWICK, NJ 08906-4444

PSE&G CO
P O BOX 14104
NEW BRUNSWICK, NJ 08906-4104

PSE&G CO
P O BOX 14105
NEW BRUNSWICK, NJ 08906-4105

PSE&G CO
P O BOX 14106
NEW BRUNSWICK, NJ 08906-4106

PSNC ENERGY
P O BOX 100256
COLUMBIA, SC 29202-3256

PSS WAREHOUSE
VIRGINIA BARTKOWICZ
P.O. 329
DAYTON, NJ 08810

PSS WAREHOUSE & JEVIC TRANSPORTATION
P O BOX 329
DAYTON, NJ 08810

PTFE COMPOUNDS INC
261 QUIGLEY BLVD SUITE 18
NEW CASTLE, DE 19720

PTO SALES CORP
P O BOX 1207
LA MIRADA, CA 90637

PUBLIC EDUCATION COMMITTEE OF
160 TICES LANE
EAST BRUNSWICK, NJ 08816-2083

PUBLIC RELATIONS SOCIETY (PRSA
33 IRVING PLACE
NEW YORK, NY 10003-2376

PUBLIC SAFTY
ATTN ACCIDENT RECORDS
P O BOX 4174
MONTGOMERY, AL 36104

PUBLIC STORAGE
235 EAST OAKRIDGE RD
ORLANDO, FL 33809

PUBLIC UTILITIES COMMISSION
1580 LOGAN ST
OFFICE LEVEL TWO
DENVER, CO 80203

PUBLIC UTILITIES COMMISSION OF
180 EAST BROAD STREET
COLUMBUS, OH 43215-3793

PUBLISHERS PRINTING CO
100 FRANK E SIMON AVENUE
SHEPHERDSVILLE, KY 40165

PUBLISHERS SERVICES EXCHANGE
221 WEST TENTH ST STE B
MEDFORD, OR 97501-8603

PUCKETT, JAMES T
211 W 35
LORAIN, OH 44055

PUGLISE, WILLIAM
1634 FORREST DRIVE
WILLIAMSTOWN, NJ 08094

PUHAC, JOSHUA A
8024 ACKLEY ROAD
PARMA, OH 44129

PULP & PAPER OF AMERICA
135 ENGINEERS RD
HAUPPAUGE, NY 11788

PUNCHELLO, ALEXANDER A
1317 TANNER AVENUE
BURLINGTON, NJ 08016

PURCHASE POWER
P O BOX 856042
LOUISVILLE, KY 40285-6042

PURCHASING MANAGEMENT ASSOC OF
308 EAST LANCASTER AVENUE
SUITE 110
WYNNEWOOD, PA 19096

PURCHASING SOLUTIONS INC
1140 S SOUTH SMALL DRIVE
LOS ANGELES, CA 90035

PURETHANE INC
ONE PURETHANE PLACE
W BRANCH, IA 52358

PURITAN PRODUCTS
P O BOX 3056
PALMER, PA 18043

PURNELL, NATHANIEL E
1 PRIMROSE DRIVE
SICKLERVILLE, NJ 08081

PUROLITE
150 MONUMENT ROAD STE 202
BALACYNWYD, PA 19004

PURSER CENTRAL REWINDING CO IN
865 HWY 29 N
P O BOX 1217
CONCORD, NC 28026-1217

PURSER, SUSAN G
622 S DIAMONDHEAD BLVD
CROSBY, TX 77532

PURSUIT LOGISTICS INC
256 W CUMMINS PARK
WOBURN, MA 01801

PURSUIT LOGISTICS INC
95 A MAPLE ST
STONEHAM, MA 02180

PURSUIT MARKETING INC
5035 RIVER RD
SCHILLER PARK, IL 60176

PURVES, PATRICIA L
3414 PALACE COURT
PENNSAUKEN, NJ 08109

PUSATERE, ROSS
665 KINNS RD.
CLIFTON PARK, NY 12065

PUTMAN VK
P O BOX 359
BELGRADE, MT 59714

PUTNAM COUNTY MAGISTRATE COURT
PUTMAN COUNTY JUDICIAL BLDG
3389 WINFIELD RD
WINFIELD, WV 25213

PUTNAM GARAGE INC
1705 MOXAHALA AVE
ZANESVILLE, OH 43701-7186

PUTNAM PLASTICS CORP
PO BOX 779
DAYVILLE, CT 06241

PVI INDUSTRIES
P O BOX 7124
FORTWORTH, TX 76111

PVS NOLWOOD CHEMICALS
10900 HARPER AVE
DETROIT, MI 48213

PYA MONARCH INC
PO BOX 19056
GREENVILLE, SC 29602

PYE BARKER GASES & SUPPLY CO
P O BOX 957689
DULUTH, GA 30095-9529

PYRAMID PRODUCTS
7440 E 12TH ST
KANSAS CITY, MO 64126

PYXYL PERFECT FILM & VIDEO
18 KNOTTY OAK DRIVE
MEDFORD, NJ 08055

Q & A PRODUCTS
1301 MARK STREET
ELK GROVE VILLAGE, IL 60007

Q A PRODUCTS
TBB GLOBAL
EXECUTIVE PLAZA #1
HUNTVALLEY, MD 21031

Q A PRODUCTS
11350 MCCORMICK RD EXE PLZ STE
HUNT VALLEY, MD 21031

Q P F
601 E LAKE STREET
STREAMWOOD, IL 60107

Q PAK CORP
2145 MCCARTER HWY
NEWARK, NJ 07104

Q SALES & LEASING LLC
16720 SOUTH MOZART AVE
HAZEL CREST, IL 60429

Q W E LOGISTICS
P O BOX 940
BENSENVILLE, IL 60106

Q W E LOGISTICS
1000 REMINGTON BLVD
STE 300
BOLINGBROOK, IL 60440

Q WEST
P O BOX 9351
MINNEAPOLIS, MN 55440-9351

QA PRODUCTS INC
1301 MARK STREET
ELK GROVE VILLAGE, IL 60007

QED SALES
P O BOX 487
SPRING HOUSE, PA 19477

QED SALES INC
805 N BETHLEHEM PIKE
P O BOX 487
SPRING HOUSE, PA 19477

QMA INC
1390 LUNT AVE
ELK GROVE, IL 60007

QUAD GRAPHICS
W224 N3322
DUPLAINVILLE RD
PEWAUKEE, WI 53072

QUAD GRAPHICS
GOODMAN-REICHWALD DODGE INC
P O BOX 26067
MILWAUKEE, WI 53226

QUAD SYSTEMS CORP
2405 MARYLAND RD
WILLOW GROVE, PA 19090

QUADRIGA ART
825 HYLTON ROAD
PENNSAUKEN, NJ 08110

QUADRIGA ART INC
11 EAST 26TH STREET
NEW YORK, NY 10010

QUAKER CHEMICAL CORP
ELM & LEE
CONSHOHOCKEN, PA 19428

QUAKER CHEMICAL CORP
10500 INTERVALE
DETROIT, MI 48238

QUAKER COLOR
201 S HELLERTOWN AVE
P O BOX 219
QUAKERTOWN, PA 18951-1752

QUAKER FABRIC
20 JEFFERSON STREET
FALL RIVER, MA 02721

QUAKER OATS
750 OAK HILL RD
MOUNTAIN TOP, PA 18707

QUAKER OATS CO
P O BOX 9001
SUITE 26-1
CHICAGO, IL 60604

QUALA SYSTEMS INC
4903 PAYSPHERE CIRCLE
CHICAGO, IL 60674-4903

QUALCCORE
P O BOX 9688
EL PASO, TX 79995

QUALCO PRODUCTS
137 SOUTH AVE
FANWOOD, NJ 07023

QUALCOMM INC
FILE NO 54210
LOS ANGELES, CA 90074-4210

QUALCOMM INC
CORPORATE HEADQUARTERS
5775 MOREHOUSE DRIVE
SAN DIEGO, CA 92121

QUALEX INC
3404 N DUKE STREET
DURHAM, NC 27704

QUALICON INC
PUBLIC SERVICE TRAFFIC BUREAU
9 HICKS ST
N LINDENHURST, NY 11757

QUALIFIED EMERG SPEC
1472 SOLUTIONS CENTER
CHCAGO, IL 60677

QUALIFIED EMERG SPECIALISTS
DEPT 413
CINCINNATI, OH 45296-0413

QUALITY CAR CARE PRODUCTS INC
2736 E HUNTINGTON DR
DUARTE, CA 91010

QUALITY CONTAINERS OF NEW ENGL
247 PORTLAND ST STE 300
YARMOUTH, ME 04096

QUALITY FLEET SERVICES
P O BOX 382
HOLTSVILLE, NY 11742

QUALITY INGREDIENTS
PO BOX 306
385 ROUTE 24
CHESTER, NJ 07930

QUALITY PAINT & SUPPLIES
125 EAST WASHINGTON STREET
HARTFORD CITY, IN 47396

QUALITY PARK PRODUCTS
2520 COMO AVE
ST PAUL, MN 55108

QUALITY PARK PRODUCTS
FRANKLIN TRAFFIC
2718 PATTON ROAD
ST PAUL, MN 55113

QUALITY SCREW & NUT CO
101 FRONTIER WAY
BENSENVILLE, IL 60106

QUALITY TOWING EQUIPMENT MOVIN
P O BOX 1873
WEST CHESTER, OH 45071

QUALITY WAREHOUSE & DISTRIBUTI
180 MILL ROAD
EDISON, NJ 08817

QUALITY WATER & AIR
1402 SOUTER
TROY, MI 48083

QUALITY WATER SYSTEM
35 DANDURY RD
NEW MILFORD, CT 06776

QUANLITY FLOORS IN
2832 BLACKISTON MILL RD
CLARKSVILLE, IN 47129

QUANZ ADVANCED AUTO CARE INC
9111 EAGLE RANCH ROAD NW
ALBURQUERQUE, NM 87120

QUEBEC MINISTER OF FINANCE
COMMISSION DES TRANSPORTS DU Q
545 BOUL. CREMAZIE EST BUREAU
MONTREAL, QC H2M 2V1
CANADA

QUEBECOR HAWKINS
KINGSPORT PRESS RD
NEW CANTON, TN 37642

QUEBECOR PRINTING
PRESS & ROLLER ST
P O BOX 711
KINGSPORT, TN 37663

QUEBECOR WORLD USA INC
340 PEMBERWICK RD
GREENWICH, CT 06831

QUEBECOR WORLD USA INC
50 INDUSTRIAL PARK
FLORA, IL 62829

QUEEN CITY COFFEE COMPANY
9860 CRESCENTPARK DRIVE
WEST CHESTER, OH 45069

QUEEN CITY PAPER
5 FLORIDIAN DRIVE
ERLANGER, KY 41018

QUEEN HELENE CORP
100 ROSE AVE
HEMPSTEAD, NY 11550

QUEENSBURY TOWN COURT
81 GLENWWOD AVENUE
QUEENSBURY, NY 12804

QUEENSGATE GLASS COMPANY
1709 CENTRAL AVE
CINCINNATI, OH 45214

QUEST FILMS INC
1111 BROADWAY CT
WOODSTOCK, IL 60098

QUEST INTERNATIONAL
400 INTERNATIONAL DR
MT OLIVE, NJ 07828

QUEST INTERNATIONAL
P O BOX 630
NORWICH, NY 13815

QUEST INTERNATIONAL
10 PAINTERS MILL RD
OWINGS MILL, MD 21117

QUEST INTERNATIONAL
3100 40TH AVE NW
ROCHESTER, MN 55901

QUEST INTERNATIONAL
880 W THORNDALE AVE
ITASCA, IL 60143

QUEST INTERNATIONAL
PROFIT BUILDERS SVC
721 KOALA COURT
WILMINGTON, IL 60481

QUICK CARE MEDICAL TREATMENT C
4530 S RIDGEWOOD AVENUE
PORT ORANGE, FL 32127

QUICK TRANSFER INC
256 MARCY AVE
P O BOX 110526
BROOKLYN, NY 11211

QUIKRETE
1553 PINERIDGE DRIVE
WEST COLUMBIA, SC 29172

QUILL CORP
100 SCHELTER RD
LINCOLNSHIRE, IL 60069

QUIMBY WALSTROM
2944 WALKENT DR NW
GRAND RAPIDS, MI 49503

QUINCY DRUMMAND
14 CROGTON DR
GREENVILLE, SC 29605

QUINLAN, PHYLLIS
50 PARSON ROAD
CLIFTON, NJ 07012

QUINN WOODBINE
OCEANVIEW RD
WOODBINE, NJ 08270

QUINN, DENNIS M
452 SILVER AVENUE
SOUTHAMPTON, PA 18966

QUINN, JOSEPH A
2443 LINKSMAN LANE
WARRINGTON, PA 18976

QUINN, LAUREN A
15 MAPLEWOOD CT
WEST DEPTFORD, NJ 08066

QUINTANILLA, FREDY
215 ALICE ST APT 2
BRIDGEPORT, CT 06606

QUIRK'S MARKETING RESEARCH REV
DIVISION OF QUIRK ENT, INC
PO BOX 23536
MINNEAPOLIS, MN 55423-0536

QWEST COMMUNICATIONS
P O BOX 173821
DENVER, CO 80217-3821

QWIZ INC
BANK OF AMERICA
91657 COLLECTIONS CTR DR
CHICAGO, IL 60693

R & B INC
821 TECH DR
TELFORD, PA 18969

R & E MARTIN
RTS 38 & 73
MAPLE SHADE, NJ 08052

R & F DISTRIBUTION INC
301 N 47TH AVE
STE 100
PHOENIX, AZ 85043

R & L CONSTRUCTION MANAGEMENT
101 ZABRISKIE STREET
HACKENSACK, NJ 07601

R & L INDUSTRIES
961 TEANECK RD
TEANECK, NJ 07666

R & M CHEMICAL TECHNOLOGIES
360 STATE ROUTE 31
SUITE 100
WASHINGTON, NJ 07882

R & R RADIOLOGY LLC
809 TURNPIKE AVE
POB 129
CLEARFIELD, PA 16830

R & V FOODS INC
7045 S MABLE ST
P O BOX 597
PINCONNINC, MI 48650

R B
P O BOX 2464
WOODBRIDGE, VA 22195

R B & W
2015 KING EDWARD AVE
CLEVELAND, TN 37311

R B HOWES & CO
P O BOX 100
COVENTRY, RI 02816

R B INDUSTRIES
636 GROSS POINT RD
NILES, IL 60714-3916

R BRUCE FIKE & SONS DAIRY INC
P O BOX 1247
UNIONTOWN, PA 15401

R C RENDA
41 EAST AVE
TONAWANDA, NY 14150

R E CARROLL INC
1779 MARVO DRIVE
AKRON, OH 44306

R E PRATT & CO
P O BOX 885
WINSTON-SALEM, NC 27102

R E PRATT & CO
P O BOX 1206
DURHAM, NC 27702

R G F ENTERPRISES INC
220 CITATION CIRCLE
CORONA, CA 91720

R G TOMBS DOOR CO
38 W RIVER RD
HOOKSETT, NH 03106

R H FRAMES
305 HIGH STREET
BURLINGTON, NJ 08016

R H PRODUCTS
P O BOX 2301
ACTON, MA 01720

R I T A CORP
1725 KILKENNY COURT
WOODSTOCK, IL 60098

R J MILLWORKERS INC
3-5 LEWIS ST
ONEONTA, NY 13820

R J REYNOLDS
P O BOX 1116
WINSTON SALEM, NC 01581

R J REYNOLDS
220 E POLO RD
WINSTON SALEM, NC 27105

R J REYNOLDS
P O BOX 430
KERNERSVILLE, NC 27285

R J REYNOLDS
AMERICAN AUDITING SERVICES
P O BOX 430
KERNERSVILLE, NC 27285-0430

R J REYNOLDS TOBACCO COMPANY
P O BOX 75460
CHARLOTTE, NC 28275

R KANE PRODUCTS INC
8351 NATIONAL HWY
PENNSAUKEN, NJ 08110

R L BRYAN CO
301 GREYSTONE BLVD
COLUMBIA, SC 29201

R L HANSON INC
6 PEARL COURT
ALLENDALE, NJ 07401

R LAVIN & SONS INC
2028 SHERIDAN RD
NORTH CHICAGO, IL 60064

R M C IMAGING TECHNOLOGIES LP
6748 S SAYRE AVE
BEDFORD PARK, IL 60638

R M KERNER CO
2208 E 33RD ST
ERIE, PA 16510

R P LUMBER
900 E WALNUT ST
WASHINGTON, IL 61571

R R DONNELLEY & SONS
1145 CONWELL AVE
WILLARD, OH 44888

R R DONNELLY & SONS
801 N UNION
DWIGHT, IL 60420

R R STREET & CO
4600 S TRIPP ST
CHICAGO, IL 60601

R S BUSINESS MACHINES
3911 VENICE RD
P O BOX 697
SANDUSKY, OH 44871

R S TOOLS
5343 TULIP AVE
PORTAGE, IN 46368

R SHER & SONS INC
P O BOX 430
PHOENIXVILLE, PA 19460

R SMITH RESTORATION INC
47-49 PARK AVE
BAYSHORE, NY 11706

R T F INDUSTRIES INC
P O BOX 608
MARSHALL, TX 75670

R TAPE CORP
6 INERSOLL ROAD
S PLAINFIELD, NJ 07080

R W MANUFACTURING
P O BOX 589
STUTTGART, AR 72160

R&B INC
3400 E WALNUT STREET
COLMAR, PA 18915

R&R FREIGHT SERVICES
12 RAIL ROAD AVE
WEST HAVEN, CT 06516

R&R FRUIT & PRODUCE
101 RESERVE RD
HARTFORD, CT 06114

R-K- CAMPF TRANSPORT
554 STEWART ROAD
SALEM, OH 44460

R.L.R. INVESTMENTS, LLC
600 GILLAM ROAD
WILMINGTON, OH 45177

RAB ELECTRIC MANUFACTURING INC
170 LUDLOW AVE
BOX 970
NORTHVALE, NJ 07647

RAC TRANSPORT CO INC
P O BOX 17459
DENVER, CO 80217

RAC TRANSPORT CO INC
2409 COMMERCE CIRCEL
ALAMOSA, CO 81101

RACE PROMOTIONS MOTOR SPORTS
P O BOX 24
MILLIS, MA 02054

RACEWAY PARK
CUMMINGS ENGINE CO USD
230 PENSION RD
ENGLISHTOWN, NJ 07726

RACEWORKS LLC
5850 SAN FELIPE STE 350
HOUSTON, TX 77057

RAD CURE CORP
9 AUDREY PLACE
FAIRFIELD, NJ 07004

RAD TECH INC
2858 BERNICE AVE
LANDSING, IL 60438-1296

RADCLIFF WIRE
PO BOX 603
BRISTOL, CT 06011

RADCLIFFE, RICHARD H
1515 FAIRTON ROAD
MILLVILLE, NJ 08332

RADHA K MAHAJAN MD
2521 W MAIN STREET
NORRISTOWN, PA 19403

RADIAC
1600 WOOD AVE
EASTON, PA 18042

RADIO FREQUENCY CO
150 DOVER RD P O BOX 158
MILLIS, MA 02054-0518

RADIOLOGY ASSOC OF CLARKSVILLE
P O BOX 3098
CLARKSVILLE, TN 37043

RADIOLOGY ASSOCIATES
1601 LAMY LANE
MONROE, LA 71201-3735

RADIOLOGY CENTER SC
15 SPINNING WHEEL RD
SUITE 130
HINSDALE, IL 60521

RADIX WIRE CO
26000 LAKELAND BLVD
CLEVELAND, OH 44132

RADNOR ALLOYS INC
9 PLEASAND HILL RD
CRANBURY, NJ 08512

RADOVCIC, JOSEPH
9205 LEON ST.
PHILADELPHIA, PA 19114

RADZIKOWSKI JR, DUANE R
344 S 4000 WEST RD
KANKAKEE, IL 60901

RADZIKOWSKI, DUANE
344 SOUTH 4000 WEST
KANKAKEE, IL 60901

RAFAEL PICA
141 3RD AVE
PATERSON, NJ 07514

RAGING GAELIC
22 KNOTTY OAK DRIVE
MEDFORD, NJ 08055

RAGSDELL GROUP INC
435 W 194TH ST
GLENWOOD, IL 60425

RAHNS SPECIALITY METALS INC
P O BOX 26820
COLLEGEVILLE, PA 19426-0820

RAHWAY MUNICIPAL COURT
CITY HALL PLAZA
RAHWAY, NJ 07065

RAINBOW ART GLASS INC
1762 RT 43 SOUTH
FARMINGDALE, NJ 07727

RAINBOW DIST USA
P O BOX 952946
LAKE MARY, FL 32795

RAINBOW LIGHTING INC
3545 COMMERCIAL AVE
NORTHBROOK, IL 60062

RAINBOW POLY BAG
179 MORGAN AVE
BROOKLYN, NY 11237

RAINES, EDGAR
15901 MONROVIA ROAD
MINERAL, VA 23117-9685

RAINFOREST CAFE
720 S FIFTH ST
HOPKINS, MN 55343

RAINS, EDDIE K
1042 167TH STREET
HAMMOND, IN 46324

RAISIO CHEMICALS US
920 SEVENTH AVE
BERWICK, PA 18603

RAISIO CHEMICALS US INC
1200 W 73RD AVE
SUITE 1550
VANCOUVER, BC V6P 6G5
CANADA

RAJINDER TAKKAR
PO BOX 5157
DELANCO, NJ 08075

RAJNHERC, RICHARD L
35 VANCE CIRCLE
FEASTERVILLE, PA 19053

RAK EXPRESS INC
P O BOX 27
LIVERPOOL, NY 13088

RAKOW, KEITH W
26518 W FOX TRAIL
CHANNAHON, IL 60410

RALPH DELOATCH
JEVIC TRANSPORTATION INC
P O BOX 5157
DELANCO, NJ 08075

RALPH HALL ID#1677
JEVIC TRANSPORTATION
600 700 CREEK ROAD P O BOX 515
DELANCO, NJ 08075

RALPH J FALLOWS JR
204 EASTBOURNE TERRACE
MOORESTOWN, NJ 08057

RALPHO TOWNSHIP POLICE DEPARTM
P O BOX 224
ELYSBURG, PA 17824

RALSTON PURINA CO
155 BROCKWELL BLVD
MECHANICSBURG, PA 17055

RAM CLEANING INC
159 GULFPORT DRIVE
HAMPTON, GA 30228

RAM INTERNATIONAL INC
240 W N BEND RD
CINCINNATI, OH 45216

RAMADA INN
624 SOUTHBRIDGE STREET
AUBURN, MA 01501

RAMADA INN CHICAGO SOUTH
BOB PATEL
ATTN MARY BENNETT
17040 S HALSTED STREET
HARVEY, IL 60426

RAMBACH CORP
52 VESEY ST
P O BOX 5187
IRON BOUND STATION
NEWARK, NJ 07105

RAMIREZ, IGNATIUS P
16884 DIXIE HWY
HAZEL CREST, IL 60429

RAMIREZ, MARCIANO
2474 RIPPLEWOOD CT
CONROE, TX 77384

RAMON VIRAY
JEVIC TRANSPORTATION
335 DELANCY STREET
NEWARK, NJ 07105

RAMOS, HYAMAL A
5940 BOSTON RD
BARDSTOWN, KY 40004

RAMSCO
14 ARCH STREET
WATERVLIET, NY 12189

RAMSEY TRUCKING
104 DUTCH ROW RD
MONROEVILLE, NJ 08343

RAMSEY, JANET D
1 POPPY TURN
WILLINGBORO, NJ 08046

RAMSEY-BENJAMIN, SHARON E
278 FULTON AVE
JERSEY CITY, NJ 07305

RAMSEY/SIAS INC
16197 CO ROAD 25A
ANNA, OH 45302

RANCOCAS MEMORIAL HOSPITAL
218A SUNSET ROAD
WILLINGBORO, NJ 08046

RANCOCAS ORTHOPAEDIC ASSOCS
220 SUNSET ROAD STE 3 A
WILLINGBORO, NJ 08046

RAND MC NALLY TDM INC
P O BOX 98904
CHICAGO, IL 60693

RANDALL FLETCHER & JON COPE ES
P O BOX 2644
KNOXVILLE, TN 37901

RANDALL PUBLISHING COMPANY
P O BOX 931700
ATLANTA, GA 31193-1700

RANDALL, PAUL E
38 HIGH STREET
LYNDONVILLE, VT 05851

RANDALL, ROBERTO C
PO BOX 394
TINLEY PARK, IL 60477-0394

RANDAZZO, JOSEPH V
7410 BLACK HORSE PIKE
MAYSLANDING, NJ 08330

RANDLE, CORTEZ J
9415 S LAFLIN
CHICAGO, IL 60620

RANDOLPH PRODUCTS CO
33 HAYNES CIR
CHICOPEE, MA 01020

RANDOLPH TOWN COURT
72 MAIN ST
RANDOLPH, NY 14772

RANDOLPH, JIMMY L
3825 S COTTAGE GROVE
CHICAGO, IL 60653

RANDOM HOUSE INC
1540 BROADWAY
NEW YORK, NY 10036

RANDOM HOUSE INC
400 BENNETT CERF DRIVE
WESTMINSTER, MD 21157

RANDOM HOUSE INC
400 HAHN ROAD
WESTMINSTER, MD 21157

RANDOM HOUSE INC
CONTINENTAL TRAFFIC
5100 POPLAR AVE
CLARK TOWER 15TH FLOOR
MEMPHIS, TN 38137

RANDY BURMEISTER
6860 INNSDALE AVENUE, SOUTH
COTTAGE GROVE, MN 55016

RANDY PUGH
1447 GARBRIEL DR
NORFOLK, VA 23502

RANDY WOLFE
JEVIC TRANSPORTATION
600-700 CREEK RD P O BOX 5157
DELANCO, NJ 08075

RANGER INDUSTRIES INC
15 PARK RD
TINTON FALLS, NJ 07724

RANKIN, KRISTINA M
903 NORWICH AVE.
DELRAN, NJ 08075

RANOR INC
PO BOX 458
BELLA DR
WESTMINSTER, MA 01473

RANTIN, CHARLES R
12874 MCCARTHY CIR.
PHILADELPHIA, PA 19154

RAPAK
737 OAKRIDGE DRIVE
ROMEOVILLE, IL 60446

RAPERS OF SPENCER INC
1109 N SALISBURY AVE
SPENCER, NC 28159

RAPID FORMS
301 GROVE ROAD
THOROFARE, NJ 08086-9499

RAPID LIFT SERVICE COMPANY INC
P O BOX 205
PENNSAUKEN, NJ 08110

RAPID PAC
P O BOX 3097
ST CHARLES, IL 60174-0744

RAPID TRANSIT CO INC
P O BOX 327
ERIE, PA 16512

RAPISIAN
555 PLYMOUTH N E
GRAND RAPIDS, MI 49500

RARITAN RIVER GARAGE CO
107 HOW LANE
N BRUNSWICK, NJ 08901

RASKU, CHRISTINE M
342 JUNE STREET
WORCESTER, MA 01610

RATH TRUCKING
P O BOX 1525
W SACRAMENTO, CA 95691

RATHJEN, JEREMY W
122 W 1025 S.
KOUTS, IN 46347

RATKAY, EGON
26452 TRADERS POST LANE
SOUTH BEND, IN 46619

RATLIFF, ROGER R
306 GREENBRIER DR.
HINTON, WV 25951

RAW EQUIPMENT CORP
2800 COLLEGE BLVD
FLUSHING, NY 11354

RAW SCREW INC
229 CROSS STREET
PO BOX 920
BRISTOL, CT 06011

RAY BROTHERS TRANSPORTATION IN
1848 NORTH WOODSON
FRESNO, CA 93705

RAY CONLIN
JEVIC TRANSPORTATION
P O BOX 5157
DELANCO, NJ 08075

RAY FERNANDEZ
46 FAIR WAY BLVD
JAMESBURG, NJ 08031

RAY HALE
6302 FAIRVEIW ROAD SUITE 102
CHARLOTTE, NC 28210

RAY LAMKIN
12842 14TH ST
YUCAIPA, CA 92343

RAY LLOYD
158 CAPE HARBOUR DR
MILLEDGEVILLE, GA 31061

RAY MACHINE INC
12 LYNBROOK RD
BALTIMORE, MD 21220

RAY PRINTING
201 BROOKLEY RD
JACKSON, MI 49202

RAY SR, JAMES H
P.O. BOX 951
CONLEY, GA 30288

RAY TRANS MANAGEMENT
1501 REEDSDALE ST
PITTSBURGH, PA 15233

RAY WITTERIDE
5611 DESERTGOLD DRIVE
CINCINNATI, OH 45247

RAY, MARK L
4306 CEDAR VALLEY LN
CONLEY, GA 30288

RAYBERN CO INC
88 NEW BRITAIN AVE
ROCKY HILL, CT 06067

RAYBERN COMPANY
P O BOX 687
ROCKY HILL, CT

RAYCHER, RONALD P
SOUTH 910 CITY HWY G
BOYD, WI 54726

RAYCO ENTERPRISES
DBA AIRTEK
4087 WALDEN AVE
LANCASTER, NY 14086

RAYMOND CORAN TRUCKING
532 KLENCK LANE
BILLING, MO 59101

RAYMOND P DIGRAZIA
343 EAST LOGAN ST
LEMONT, IL 60439

RAYMOND PINO
350 W PASSAIC STREET
ROCHELLE PARK, NJ 07662

RAYMOND R ORLANDO
P.O. BOX 50300
STATEN ISLAND, NY 10305

RAYMOND THOMPSON
767 SOUTHEAST AVE
TALLMODGE, OH 44278

RAYNE VOLUNTEER FIRE DEPARTMEN
316 SOUTH ADAMS AVE
RAYNE, LA 70578

RAYNOR OVERHEAD DOOR
46 MILTON ST
WORCESTER, MA 01605

RAYTHEON ENGINEERS & CONSTRUCT
PO BOX 502
HANCOCKS, NJ 08038

RB HOWES CO INC
52 FERRY STREET
FALL RIVER, MA 02720

RBM POLYMERS INC
P O BOX 236
REEDERS, PA 18352

RBP CHEMICAL CORP
1505 S 118TH STREET
PO BOX 14069
MILWAUKEE, WI 53214

RC PLASTICS INC
P O BOX 1567
SUGAR LAND, TX 77478

RCS CARPET & TILE INC
16711 S RICHMOND AVE
HAZEL CREST, IL 60428-1069

RD SPECIALTIES
560 SALT ROAD
WEBSTER, NY 14580

RDM SOFTWARE INC
1701 W NORTHWEST HWY STE210
GRAPEVINE, TX 76051

RDP FOOD SERVICE
620 OAKLAND PARK AVE
COLUMBUS, OH 43214

RDS
P O BOX 1029
CANTON, NC 28719

RE MICHEL COMPANY INC
PO BOX 2318
BALTIMORE, MD 21203

RE:SOURCE AMERICA
1450 WEST AVE
CARTERSVILLE, GA 30120

RE:SOURCE AMERICAS
100 AIKEN ST
CARTERSVILLE, GA 30120

READ RITE CORP
44100 OSGOOD ROAD
FREMONT, CA 94539

READING ANTHRACITE
200 MAHANTONGO STREET
P O BOX 1200
POTTSVILLE, PA 17901

READING BLLUE MOUNTAIN & NORTH
1 RAILROAD BLVD
PORT CLINTON, PA 19549

READING MACK
P O BOX 13337
READING, PA 19612-3337

READING ROYALS
P O BOX 1216
READING, PA 19603

READING TRAFFIC CLUB
GEORGE STUHL DM TRANSPORTAIO
POST OFFICE BOX 621
BOYERTOWN, PA 19512

READING TRAFFIC CLUB
GREG LAMBI
P O BOX 295
READING, PA 19603

README DOC DISCOUNT COMPUTER B
975 PROGRESS ROAD
CHAMBERSBURG, PA 17201

REAGENT CHEMICAL & RESEARCH IN
124 RIVER RD
MIDDLESEX, NJ 08846

REAKES, JAMES E
130 B NORTH RIDGE DRIVE
CENTRAL SQUARE, NY 13036

REAL CLEAN
P O BOX 684
SHREWSBURY, MA 01545-0684

REALLY GOOD STUFF INC
448 PEPPER ST
MONROE, CT 06468

REAM STECKBECK PAINT COMPANY I
200 W SUPERIOR ST
FORT WAYNE, IN 46802

REARDON ELECTRIC SUPPLY
319 BELGRADE AVE
ROSLINDALE, MA 02131

REARDON, SHAREN A
129 DAVENPORT
LIVINGSTON, TX 77351

REARDON, TERRY D
129 DAVENPORT
LIVINGSTON, TX 77351

REAVES, ALBERT L
223 KENTUCKY ST
PARK FOREST, IL 60466

REBIS INC
205 W BRIDGEWATER ROAD
ASTON, PA 19014

REBUS INC
205 W BRIDGEWATER RD
ASTON, PA 19014

RECFOLLECTIONS
6 SKYLINE DR
HAETHORNE, NY 10532

RECKELL RECKLITIS
JEVIC TRANSPORTATION
P O BOX 5157
DELANCO, NJ 08075

RECKITT & COLMAN
P O BOX 976
WAYNE, NJ 07474

RECKITT & COLMAN
C/O CASS INFORMATION SYSTEMS
PO BOX 17600
ST LOUIS, MO 63178

RECKITT & COLMAN DE MEXICO
12010 ROCKY KNOLL
HOUSTON, TX 77077

RECKITT BENCKISER
RTE 206
BELLE MEAD, NJ 08502

RECOMMENDED RESOURCES CATALOG
22 AMHERST ROAD
AMHERST, MA 01002

RECORDATI CORP
110 COMMERCE DR
ALLENDALE, NJ 07401

RECORDED PUBLICATIONS LABORATO
1100 STATE STREET
CAMDEN, NJ 08105

RECORDS OFFICE
815 WASHINGTON ST
READING, PA 19601-3690

RECOVERY SERVICE INTERNATIONAL
P O BOX 9000
VOORHEES, NJ 08043

RECOVERY SERVICES INTERNATIONA
P O BOX 8152
PARK RIDGE, IL 60068-8152

RECPRO INC
4250 NE EXPRESSWAY
ATLANTA, GA 30340

RECYCLED PLASTIC TECHNOLOGY IN
600 E EXCHANGE ST
AKRON, OH 44306

RED BIRD TRANSPORATION
4950 PARK DRIVE
CINCINNATI, OH 45327

RED ROCK PACKAGING
1634 NO TOPPING
KANSAS CITY, MO 64120

RED SALSA
101 FIELDCREST AVE STE 5C
EDISON, NJ 08837

RED SPOT WESTLAND INC
P O BOX 418
EVANSVILLE, IN 47703

RED STAR YEAST
ATTN.: JENNIFER WARDIUS
P.O. BOX 737
MILWAUKEE, WI 53202

REDHOOK
35 CORPORATE DR
PORTSMOUTH, NH 03801

REDKEN LABS
1155 WORLDWIDE BLVD
HEBRON, KY 41048

REDMAN FLEET SERVICES INC
8474 TERMINAL RD
P O BOX 1423
NEWINGTON, VA 22122-1423

REDMON'S TOWING
1323 S RODENBURG RD
SCHAUMBURG, IL 60193

REDMOND PRODUCTS
NATIONAL TRAFFIC SERVICE
151 JOHN JAMES AUDUBON
AMHERST, NY 14228

REDS OF JAFFERY LLC
12 RIVER ST
JAFFERY, NH 03452

REDTAIL PRODUCTS
98 ROUTE 101A STE 2
AMHERST, NH 03031

REEBIE ASSOCIATES
2777 SUMMER ST
STAMFORD, CT 06905-4310

REECE SUPPLY CO
3308 ROYALTY ROW
IRVING, TX 75062

REED PHARMACY
REEDS PHARMACY
5078 WILLIAMSPORT PIKE
MARTINSBURG, WV 25404

REED PLASTICS CORP
C/O NATIONAL CITY PROCESSING
75 EXECUTIVE DRIVE
AURORA, IL 60504

REED WAX
DEBORAH MCTIERNAN
P O BOX 508
READING, MA 01867

REEDY, TIMOTHY W
643 N MICHIGAN AVE
VILLA PARK, IL 60181

REEF INDUSTRIES INC
P O BOX 750250
HOUSTON, TX 77275

REEVES JR, CLARENCE
2604 CRANEBROOK DR
HEPHZIBAH, GA 30815

REFIX TRUCK & TRAILER REPAIR I
12345 S KEELER
ALSIP, IL 60803

REFLECTIX INC
P O BOX 108
MARKLEVILLE, IN 46056

REGAL BELOIT
6450 W. HANNA AVE.
INDIANAPOLIS, IN 46241

REGAL PLASTIC
9311 METRIC BLVD
AUSTIN, TX 78758

REGAN COMMUNICATIONS INC
316 NORTH MICHIGAN AVE
CHICAGO, IL 60601

REGENCY LIGHTING
1666 S ARMINTA ST
VAN NUYS, CA 91406

REGENCY PLUS INC
PO BOX 391
MOUNTCARMEL, PA 17851

REGENT BABY PRODUCTS
43 21 52ND ST
PO BOX 770473
WOODSIDE, NY 11377

REGENT PRODUCTS
8999 PALMER STREET
RIVER GROVE, IL 60171

REGENTS PRODUCTS CORPORATION
8999 PALMER STREET
RIVER GROVE, IL 60171

REGION ELECTRIC INC
1335 173RD STREET
HAMMOND, IN 46324

REGION IMPORT & EXPORT TRUCKIN
160 DUFFIELD AVE
JERSEY CITY, NJ 07306

REGIONAL MFG SPECIALTIES
85 RAY RD
DUNBARTON, NH 03045

REGIONAL MUNICIPALITY OF HAMIL
ONTARIO COURT OF JUSTICE,PROVI
45 MAIN ST EAST STE 408
HAMILTON, ON L8N 2B7
CANADA

REGIONAL MUNICIPALITY OF NIAGA
ONTARIO COURT OF JUSTICE
PROVICIAL OFFENCES OFFICE
P O BOX 840
NIAGARA FALLS, ON L2E 6V6
CANADA

REGIONAL OCCUPATIONAL CARE CEN
P O BOX 5649
LAFAYETTE, IN 47903

REGISTRY OF MOTOR VEHICLES
PO BOX 199125
BOSTON, MA 02119-9125

REGOSCH, LAWRENCE D
568 SUGARTREE ROAD
HOLLAND, PA 18966

REGSOFT.COM INC
PMB 201
10820 ABBOTS BRIDGE ROAD
STE 220
DULUTH, GA 30097

REHAB CENTER HEALTHSOUTH
DEPT AT 40036
ATLANTA, GA 31192

REHEIS
235 SNYDER AVE
P O BOX 609
BERKELEY HEIGHTS, NJ 07922

REIBER, JOSEPH J
314 N 2ND AVE
NATIONAL PARK, NJ 08063

REICHHOLD
P O BOX 14905
RESEARCH TRIANGLE, NC 27709

REICHHOLD
1503 HADEN RD
HOUSTON, TX 32174

REICHHOLD CHEMICALS
300A MAIL STOP
P O BOX 13582
RESEARCH TRIANGLE, NC 27709

REICHHOLD INC
ATTN: FREIGHT ACCOUNTS PAYABLE
P O BOX 13582 MS 412A
RESEARCH TRIANGLE, NC 27709

REICHOLD
P O BOX 13582
RESEARCH TRIANGLE, NC 27709

REICHOLD CHEMICALS INC
P O BOX 19769
CHARLOTTE, NC 28219

REID JONES MCRORIE AND WILLIA
5806 MONROE ROAD
SUITE 201
CHARLOTTE, NC 28218

REID JONES C/O CHRISTOPHER HEL
5806 MONROE RD #201
CHARLOTTE, NC 28218

REID, ANGELA M
610 FOUNTAIN AVE
CINNAMINSON, NJ 08077

REID, IVY R
39 EDDINGTON LANE
WILLINGBORO, NJ 08046

REILLY'S AUTO SERVICE
454 OAKWOOD AVE
W HARTFORD, CT 06110-1300

REILY FOODS COMPANY
640 MAGAZINE STREET
NEW ORLEANS, LA 70130

REIMER EXPRESS LINES
P O BOX 93151
CHICAGO, IL 60673-3151

REINDL BINDERY CO
111 EAST REINDL WAY
GLENDALE, WI 53212

REINHART FOOD SERVICE
9950 S REINHART DR
OAK CREEK, WI 53154

REISS INDUSTRIES
319 HART ST
WATERTOWN, WI 53094

REISS INDUSTRIES INC
P O BOX 524
WATERTOWN, WI 53094

REITECH
3146 MARION ST
LAURELDALE, PA 19605

REITZ, GEORGE J
2501 CATON FARM ROAD
JOLIET, IL 60435

RELIABLE FIRE EQUIPMENT
12845 S CICERO AVE
ALSIP, IL 60803-3083

RELIABLE TRAILER PARTS INC
817 DOLLY STREET
CONCORD, NC 28027

RELIANCE ELECTRIC INDUSTRIAL C
P O BOX 499
GREENVILLE, SC 29602

RELIANT ENERGY
ACC # 11718269
PO BOX 3765
HOUSTON, TX 77253-3765

RELIANT ENERGY HL&P
P O BOX 4932
HOUSTON, TX 77210-4932

RELIANT MIDWEST
1023 REYNOLDS RD
CHARLOTTE, MI 48813

RELINECENTERS OF AMERICA
148 POPLAR ST
P O BOX 14088
PHILA, PA 19123

REM CHEMICALS INC
325 W QUEEN ST
SOUTHINGTON, CT 06489

REM SYSTEMS
25 INDUSTRIAL BLVD
PAOLI, PA 19301

REMA FOODS INC
140 SYLVAN AVE
ENGLEWOOD CLIFFS, NJ 07632

REMCON PLASTICS INC
208 CHESTNUT STREET
READING, PA 19602

REMEDY INTELLIGENT STAFFING
P O BOX 651204
CHAROLOTTE, NC 28265-1204

REMEE PRODUCTS CORP
468 ROUTE 17 A
P O BOX 488
FLORIDA, NY 10921

REMEE PRODUCTS CORP
186 N MAIN STREET
FLORIDA, NY 10921

REMEE PRODUCTS CORP
486 ROUTED 17 A
P O BOX 642
FLORIDA, NY 10921

REMET CORP
210 COMMONS RD
UTICA, NY 13502

REMINGTON PRODUCTS COMPANY
961 SEVILLE ROAD
P O BOX 506
WADSWORTH, OH 44281

RENAISSANCE
69 STEAMWHISTLE DR
IVYLAND, PA 18974

RENAISSANCE DATA
P O BOX 100
MAINLAND, PA 19451-0100

RENAISSANCE MANAGEMENT INC
2300 WEST PARK PALCE STE 146
STONE MOUNTAIN, GA 30087

RENAISSANCE PROMOTIONS
5 UNDERWOOD COURT
DELRAN, NJ 08075

RENAUD, JEFFREY J
113 NUGGET DRIVE
CHARLTON, MA 01507

RENEE HEDRICK
17735 SPINNAKERS REACH
CORNELIUS, NC 28031

RENO, GEORGE C
11628 CHAMPIONS
GREEN DRIVE
HOUSTON, TX 77066

RENO, JESSICA A
834 GINGER RIDGE DR
TRENTON, OH 45067

RENOVA INC
5102 W VILLAGE GREEN DR STE 10
MIDLOTHIAN, VA 23113

RENTACRATE INC
39 RUMFORD AVE
WALTHAM, MA 02453

RENTAL CITY
1297 WEST LANDIS AVE
VINELAND, NJ 08360

RENTAL SYSTEMS INC
200 CIRCLE DRIVE
COLLEGE STATION, TX 77845

REPINE, ROBERT E
304 OAKLAND AVE
PUNXSUTAWNEY, PA 15767

REPS EMERGENCY PHYS SERVICES
P O BOX 8168
LANCASTER, PA 17604-8168

REPUBLIC BAG INC
580 E HARRISON ST
CORONA, CA 92879

REPUBLIC FASTENER PRODUCTS COR
1827 WATERVIEW DRIVE
GREAT FALLS, SC 29055

REPUBLIC SERVICES OF NJ INC
4100 CHURCH ROAD
MOUNT LAUREL, NJ 08054

REPUBLIC WIRE INC
5525 UNION CENTRE DRIVE
WEST CHESTER, OH 45069

REQUEST FOODS INC
3460 JOHN FL DONNELLY DR
P O BOX 2577
HOLLAND, MI 49424

REQURCE NEW JERSEY
20 TROY ROAD
WHIPPANY, NJ 07981

RES KEM CORP
P O BOX 1059
MEDIA, PA 19063

RESEARCH MFG CORP
360 9TH ST
JERSEY CITY, NJ 07302

RESIDENTIAL BUILDING SYS
6600 MT ELLIOTT
DETROIT, MI 48211

RESINET PRODUCTS US INC
P O BOX 1401
ASHTABULA, OH 44004

RESOURCE AMERICAS
RESOURCE WASHINGTON DC
108 POWERS CT
STE 125
STERLING, VA 20166

RESOURCE CHEMISTRIES
DBA ENVIROPURE SOLUTIONS
100 BRIDGE ST
WHEATON, IL 60187

RESOURCE PROJECT MANAGEMENT
1130 WEST AVE
CARTERSVILLE, GA 30120

RESTAURANT DEPOT
1030 W DIVISION ST
CHICAGO, IL 60622

RESTAURANT DEPOT 23
1470 COPANS RD
POMPANO BEACH, FL 33064

RESTAURANT EQUIPMENT OF MAINE
75 YORK ST
PORTLAND, ME 04101

RESTORATION HARDWARE
15 KOCH RD
SUITE J
CORTEMADERA, CA 94925

RESURRECTION MEDICAL CENTER
7435 W TALCOTT
CHICAGO, IL 60631

RETAL MANAGEMENT SERVICES DIVI
HUDSON NEWS COMPANY
7B TAGGART DRIVE
NASHUA, NH 03062

RETURN LOGISTICS INC
8156 CASS AVE
DARIEN, IL 60561-5013

REUBE'S PLASTICS
1001 ORVILLA RD
HATFIELD, PA 19440

REVELS PHOTO BLUE
3750 W 2100 SOUTH
SALT LAKE CITY, UT 84120

REVENT
LOGICAL LOGISTICS SOLUTIONS
7508 E INDEPENDENCE BLVD
SUITE 108
CHARLOTTE, NC 28227

REVEST NORTHEAST
49 REGENT ST
MANCHESTER, CT 06040

REVEST NORTHEAST
TBB GLOBAL LOGISTICS
EXECUTIVE PLAZA ONE STE 305
HUNT ALLEY, MD 21031

REVLON
P O BOX 7064
OAKLAND, NJ 07436

REVLON
TRANSPORTATION LOSS & DAMAGE
P O BOX 7064
OAKLAND, NJ 07436-7064

REVLON
P O BOX 6114
OXFORD, NC 27565

REVLON CONSUMER PRODUCT
1501 WILLIAMSBORO STREET
P O BOX 6114
OXFORD, NC 27565

REVMAN INDUSTRIES
P O BOX 10026
GREENVILLE, SC 29605

REVOLUTION RENT A CAR
329 PROVIDENCE ST
W WARWICK, RI 02893

REVTECH INC
2121 RTE 27
EDISON, NJ 08818

REX BISHOP
6970 N MILITARY HIGHWAY
NORFOLK, VA 23518

REX, GARY L
1425 COOPER RD.
SALISBURY, NC 28147

REXACH, PETE
2906 CLUBHOUSE DR
WEST DEPTFORD, NJ 08066

REXAM
P O BOX 66939
AMF OHARE, IL 60666

REXAM GRAPHICS
28 GAYLORD ST
S HADLEY, MA 01075

REXAM MEDICAL PACKAGING
220 SHREVE STREET
MT HOLLY, NJ 08060

REXAM METALLISING
5705 COMMERCE BLVD
MORRISTOWN, TN 37814

REXAM RELEASE
1400 HARVESTER RD
W CHICAGO, IL 60185

REXHAM MEDICAL PKG
220 SHREVE STREET
P O BOX 158
MT HOLLY, NJ 08060-0158

REYNOLDS FENCE AND GUARD RAIL
9920 MILL GROVE RD
INDIAN TRAIL, NC 28079

REYNOLDS METALS
2001 REYMET ROAD
RICHMOND, VA 23234

REYNOLDS METALS CO
P O BOX 27003
RICHMOND, VA 23261

REYNOLDS METALS COMPANY
CONDATA
435 WEST 194THY STREET
GLENWOOD, IL 60425

REYNOLDS PRINTING INC
7605 EQUILABLE DR
EDEN PRAIRIE, MN 55344

REYNOLDS, TIMOTHY W
735 BELLE AVE
HAMILTON, OH 45015

REZIN ORTHOPEDIC CENTERS
1051 W US RT 6 STE 100
MORRIS, IL 60450

RF MICRO DEVICES
7628 THORNDIKE RD
GREENSBORO, NC 27409-9421

RG HOOD WELDING CO
P O BOX 355
SKANEATELES, NY 13152

RHEIN CHEMIE
TERMINAL WAREHOUSE
1779 MARVO DR
AKRON, OH 44306

RHEIN CHEMIE CORP
1008 WHITEHEAD RD
TRENTON, NJ 08638

RHEIN CHEMIE CORP
145 PARKER CT
ATTN ACCOUNTS PAYABLE
CHARDON, OH 44024

RHINO LININGS OF NJ
168 TENNENT ROAD
MORGANVILLE, NJ 07751

RHODE ISLAND PLASTICS
26 SLATER ROAD
CRANSTON, RI 02920

RHODES INC
P O BOX 157
CHARLESTOWN, IN 47111

RHODIA
ATLAS TRAFFIC CONSULTANTS
18-42 COLLEGE POINT BLVD
FLUSHING, NY 11356-2221

RHODIA CANADA INC
3265 WOLFEDALE RD
MISSISSAUGA, ON L5NIV8
CANADA

RHODIA INC
ATTN: KIMBERLY
CN 7500
CRANBURY, NJ 08512-7500

RHODIA INC
TRANS AUDIT INC
11 MARSHALL RD STE 2D
WAPPINGERS FALLS, NY 12590

RHODIA INC
911 E WHITE ST
P O BOX 11674
ROCK HILL, SC 29731

RHODIA PERFOMANCE FIBES
1530 BUSHY PARK RD
GOOSE CREEK, SC 29406

RHODIA PERFORMANCE
1530 BUSHY PARK RD
GOOSE CREEK, SC 29406

RHODIE, RODERICK
1665 BENNER STREET
PHILADELPHIA, PA 19149

RHONE POULENC
CN 7500
CRANBURY, NJ 08512

RHONE POULENC INC
TRANS AUDIT
STE 2D HOLLOWBROOK PARK
WAPPNGERS FALLS, NY 12590

RHOPAC FABRICATORS
450 ENTERPRISE PKWY
LAKE ZURICH, IL 60047

RIA GROUP
P O BOX 6159
CAROL STREAM, IL 60197-6159

RIBBLE PRODUCTION
1601 MEARNS RD
WARMINSTER, PA 18974

RIBEIRO, KATHERINE
692 OLD WESTBURY RD
CRYSTAL LAKE, IL 60012

RICARDO BEVERLY HILLS
TSA
P O BOX 296
MT ROYAL, NJ 08061

RICCI BROS SAND CO
2099 DRAGSTON RD
P O BOX 664
PORT NORRIS, NJ 08349

RICE, RONALD L
2147 WILSON HEIGHTS AVENUE
CHARLOTTE, NC 28216

RICH MAIDEN GOLF COURSE
COCA COLA
7551 SHANTZ ROAD
ALLENTOWN, PA 18106

RICH PRODUCT CORPORATION
3300 W COLLEGE AVE
APPLETON, WI 54913

RICH PRODUCTS CORP
1135 NIAGARA ST
BUFFALO, NY 14240

RICH PRODUCTS CORP
801 NORTH KERN ST
WINCHESTER, VA 22601

RICHARD ALAN DISTRIBUTORS
24 OAKDALE AVE
JOHNSTON, RI 02919

RICHARD BAUER & CO INC
310 CEDAR LANE
TEANECK, NJ 07666

RICHARD BRANTLEY
HC 01 BOX 33D
CLEVELAND, TX 77327

RICHARD BRETZ & ASSOCIATES
5613 B BLESSEY ST
HARAHAN, LA 70123

RICHARD EVERETT
433 WILBER HENRY DR
FLORENCE, NJ 08518

RICHARD HUGHES
7096 HILL STATION ROAD
GOSHEN, OH 45122

RICHARD KRYWY
JEVIC TRANSPORTATION
P O BOX 5157
DELANCO, NJ 08075

RICHARD L PRITCHARD
2320 CHERRYBROOK LN APT 321
PASADENA, TX 77502

RICHARD LISBY
1557 NORWAY LANE
APT 1A
PALATINE, IL 60067

RICHARD M BRAUN
6699 AL VARADO RD # 2302
SAN DIEGO, CA 92120

RICHARD PRAVDO
1624 S ISEMINGER ST
PHILADELPHIA, PA 19148

RICHARD RAJNHERC
3200 SARMIENTO DRIVE
BENSALEM, PA 19020

RICHARD ROBINSON
415 CLEVELAND AVE
RIVERSIDE, NJ 08075

RICHARD WAGNER
3354 W CUYLER
CHICAGO, IL 60618

RICHARD ZITELLI
JEVIC TRANSPORTATION
600-700 CREEK RD P O BOX 5157
DELANCO, NJ 08075

RICHARD'S PHOTOGRAPHY
523 CINNAMINSON AVE
PALMYRA, NJ 08010

RICHARDS & SOUTHERN INC
501 MAIN ST
GOODLETTSVILLE, TN 37072

RICHARDS MANUFACTURING COMPANY
517 LYONS AVE
IRVINGTON, NJ 07111

RICHARDS WILCOX
600 S LAKE ST
AURORA, IL 60506

RICHARDS, DANIEL C
1703 BRIGHTON LANE
PLAINFIELD, IL 60586

RICHARDS, DELENE
39 OGILBY DR
HARTFORD, CT 06112

RICHARDS, MICHAEL A
71 WHITE ROAD
SUGAR GROVE, PA 16350

RICHARDSON, EARL
PO BOX 0290
MARKHAM, IL 60426

RICHEY DAVIDSON
10040 PRIVATE RD 3814
QUINLAN, TX 75474

RICHIE, MICHAEL B
1901 CARALEA VALLEY DRIVE
CONCORD, NC 28027

RICHTER, KEVAN M
231 POPLAR AVE
MARLTON, NJ 08053

RICHWOOD INDUSTRIES
2700 BUCHANAN ST S W
GRAND RAPIDS, MI 49548

RICK AMICO
ROMAR TRANSPORTATION
3500 S KEDZIE
CHICAGO, IL 60632

RICK DUNLAP'S FISHING CHARTER
4255 CHATHAM DR
PORT CLINTON, OH 43452

RICK HENDRICK
1650 AIRPORT BLVD
WEST COLUMBIA, SC 29171

RICK LODATO
37 WEST GRADWOLL
MAPLE SHADE, NJ 08052

RICK NOWACKI
JEVIC TRANSPORTAION INC
2900 WEST 166TH ST
MARKHAM, IL 60426

RICKEY MCFADDEN
JEVIC TRANSPORTATION INC
1919 COLLINGSWORTH
HOUSTON, TX 77009

RICMA INC
328 PRICKETTS MILL ROAD
TABERNACLE, NJ 08088

RICOH ELECTRONICS INC
1125 HURRICANE SHOALS STE201
FT MYERS, FL 33906

RICOH ELECTRONICS INC
1100 VALENCIA AVE
TUSTIN, CA 92780

RICOLA
51 GIBRALTER DR
MORRIS PLAINS, NJ 07950

RICON COLORS
1100 KINGSLAND DR
BATAVIA, IL 60510

RIDE ACROSS MARYLAND
9123 ROUTE 108
COLUMBIA, MD 21045

RIDGE TRANSPORTATION CORP
1430 INDUSTRIAL DR
ITASCA, IL 60143

RIDGEWAY, CHARLES M
104 W. STABLE ALLEY
APT 6
SAINT MARY'S, GA 31558

RIDPU STATE OF RI&PROV PLANTAT
DIV OF PUB UTIL & CARRIERS
100 ORGANGE ST
PROVIDENCE, RI 02903

RIEDELL SHOES INC
122 CANNON RIVER AVE
P O BOX 21
RED WING, MN 55066

RIEK, ROBERT J
411 NORTH 2ND
FAIRBURY, IL 61739

RIETER CORP
P O BOX 4383
SPARTANBURG, SC 29305

RIFFLE, BRUCE J
255 MAIN AVE
WESTON, WV 26452

RIGGINS WELDING/TRUCK STOP
P O BOX 150
MILLVILLE, NJ 08332

RIGGS INC
P O BOX 38777
GERMANTOWN, TN 38183-0777

RIGHTER, JAMES W
15525 EAST 2800 N RD
ODELL, IL 60460

RIGO INDUSTRIES INC
OPERATING A/C
50 CALIFORNIA AVE
PATERSON, NJ 07503

RIJ PHARMACEUTICAL CORP
40 COMMERCIAL AVE
MIDDLETOWN, NY 10940

RIKER, WILLIAM S
428 PORTER ST
MANCHESTER, CT 06040

RILEY, MICHAEL J
492 FAIRFIELD AVE
BRICKTOWN, NJ 08723

RILEY, VINCENT
3001 S RTE 130 APT 58B
DELRAN, NJ 08075

RILING, JEFFREY S
325 2ND ST P.O. BOX 319
HALIFAX, PA 17032

RIM TEC CORPORATION
1702 BEVERLY RD
BURLINGTON, NJ 08016

RIMEX METALS
2850 WOODBRIDGE AVE
EDISON, NJ 08837

RIMOVSKY, FLOYD S
11645 S TROY
MERRIONETTE PARK, IL 60803

RIMPSON, CALVIN
226 CHEROKEE TRAIL
BENTON HARBOR, MI 49022

RINALDO, ROBERT M
3 RISSO COURT APT #1
WORCESTER, MA 01604

RINEAR, LINDA M
712 CHAPEL ROAD
CINNAMINSON, NJ 08077

RING CAN CORP
1 INDUSTRIAL CORP
OAKLAND, TN 38060

RING TRANSFER
3220 NEBRASKA AVE
COUNCIL BLUFFS, IA 51501

RIPLEY CO
CASS INFORMATION
P O BOX 17600
ST LOUIS, MO 63178

RIS PAPER CO
1701 HEMPSTEAD RD
SUITE 102
LANCASTER, PA 17601

RIS PAPER CO
6681 COCHRAN RD
SOLON, OH 44139

RIS PAPER CO
1302 STADIUM DR
INDIANAPOLIS, IN 46202

RIS PAPER CO INC
1705 SUCKLE HWY
PENNSAUKEN, NJ 08110

RIS PAPER COMPANY INC
C/O TRANS BUREAU OF BALTIMORE
EXECUTIVE PLAZA 1 STE 30
HUNT VALLEY, MD 21031

RIS PAPER O
333 7TH AVE
NEW YORK, NY 10001

RISING STAR TRANSPORTAION INC
40 D COTTERS LANE
E BRUNSWICK, NJ 08816

RISK & INSURANCE
P O BOX 10805
RIVERTON, NJ 08076

RISK & INSURANCE
DEPT CC
PO BOX 980
HORSHAM, PA 19044-0980

RISK AND INSURANCE MANAGEMENT
SOCIETY INC
P O BOX 19449
NEWARK, NJ 07195

RISK MANAGEMENT
P O BOX 10568
RIVERTON, NJ 08076

RISNER, JERRY D
1124 EVANS GANN RD
LUFKIN, TX 75904

RIT CHEM CO INC
109 WHEELER AVE
P O BOX 435
PLEASANTVILLE, NY 10570

RITA HAMILTON
1456 HAMILTON ROAD
LESSBURG, OH 45135

RITE AID CORP
5865 SUCCESS DR
ROME, NY 13440

RITE ENVELOPE & GRAPHICS
250 BOOT RD
DOWNGTOWN, PA 19335

RITE INDUSTRIES
1124 ELON PLACE
HIGH POINT, NC 27260

RITE LITE SIGNS
199 WILSHIRE DRIVE
CONCORD, NC 28027

RITE SYSTEMS
625 WEGNER DRIVE
WEST CHICAGO, IL 60185

RITE SYSTEMS EAST INC
1907 CLAYTON ST
STATESVILLE, NC 28677

RITRAMA DURA MARK
800 KASOTA AVE SE
MINNEOPLIS, MN 55414

RITTENHOUSE PARK CHILDREN'S PA
4 RADCLIFFE PLACE
WILLINGBORO, NJ 08046

RIVEL RESEARCH GROUP
830 POST ROAD EAST
WESTPORT, CT 06880

RIVERA, CARLOS
179 LEWIS STREET
BRIDGEPORT, CT 06604

RIVERA, FERNANDO I
3929 PARRISH AVE
UNIT 1
EAST CHICAGO, IN 46312

RIVERA, LARRY R
315 NEW STREET NUMBER 702
PHILADELPHIA, PA 19106

RIVERA, NICOLAS
1152 THURMAN STREET
CAMDEN, NJ 08104

RIVERA, SAMMY
2105 THREE FORK DR
PLAINFIELD, IL 60586

RIVERDALE CHEMICAL COMPANY
425 WEST 194TH STREET
GLENWOOD, IL 60425

RIVERDALE COLOR
147 CLASSON AVE
SUITE 1E
BROOKLYN, NY 11205

RIVERDALE INDUSTRIES
13601 S ASHLAND AVE
RIVERDALE, IL 60627

RIVERDALE PAVING CO INC
P O BOX 961450
RIVERDALE, GA 30296-6906

RIVERS EDGE SNOWPLOWING INC
6609 NORTHCLIFF AVE
BROOKLYN, OH 44144

RIVERS, ANDREW L
246 MECHANIC ST
SOUTHBRIDGE, MA 01550

RIVERSIDE ANNUAL ANTIQUE/CLASS
P O BOX 565
RIVERSIDE, NJ 08075

RIVERSIDE HISTORICAL SOCIETY
130 WEBSTER STREET
RIVERSIDE, NJ 08075

RIVERSIDE LOGISTICS INC
802 HOLLY SPRINGS AVE
P O BOX 24840
RICHMOND, VA 23224

RIVERSIDE MOLDED PRODUCTS
4213 HANGAR RD
RIVERSIDE, CA 92509

RIVERSIDE NAPA AUTO PARTS
107 LAFAYETTE STREET
RIVERSIDE, NJ 08075

RIVERSIDE PAPER CO
CBC COATING
820 S ONIEDA ST
APPLETON, WI 54911

RIVERSIDE PAPER CORP
110 N KENSINGTON DRIVE
APPLETON, WI 54912

RIVERSIDE POST OFFICE
POSTMASTER/ JEVIC ACCT 405
4 WEST SCOTT ST
RIVERSIDE, NJ 08075

RIVORD, CLYDE J
308 MANNING LANE
HAMPTON, VA 23666

RJ REYNOLDS
PO BOX 2959
WINTSTON SALEM, NC 27101

RJD TRUCKS INC
539 ROUTE 9 W
NEWBURGH, NY 12550

RK LOGISTICS MATRIX NUTRIT
7951 OCEANO AVE
JESSUP, MD 20794

RKW INTERNATIONAL CORPORATION
7665 BALL MILL ROAD STE 100
ATLANTA, GA 30350

RLR INVESTMENTS LLC
P O BOX 271
WILMINGTON, OH 45177

RMB
P O BOX 5746
DENVER, CO 80217

RMP
9040 BURROUGH DOVER LANE
PENNSAUKEN, NJ 08110

RNR PLASTICS INC
20 BELLOWS RD
RAYNHAM, MA 02767

ROACH JR, FITZHUGH L
3155 FINCH DRIVE
DANVILLE, VA 24540

ROAD ASSIST 24/7
AVARO AVILA
111 PACKARD STREET
HUDSON, MA 01749

ROAD EQUIPMENT PARTS CENTER
P O BOX 9425
GRAND RAPIDS, MI 49509

ROADCO
873 DELANCY ST
NEWARK, NJ 07105

ROADONE
10 MANSELL CT EAST STE 200
ROSWELL, GA 30076

ROADSIDE EQUIPMENT REPAIR
P O BOX 919
ADDISON, IL 60101

ROADSTAR
P O BOX W
NEWPORT BEACH, CA 92658-8910

ROALND & ROLAND INC
900 13TH AVE
BETHLEHEM, PA 18018

ROAN TRUCKING
P O BOX 573
MANMOTH, AZ 85618

ROB DONNER
JEVIC TRANSPORTATION INC
P O BOX 5157
DELANCO, NJ 08075

ROB'S AUTOMOTIVE & COLLISION C
P O BOX 1619
LEVITTOWN, PA 19058-1619

ROBBINS, DAVID D
P.O. BOX 2344
HEATH, OH 43056

ROBBINS, DONALD C
58 CLUB HOUSE DR
WILLINGBORO, NJ 08046

ROBBINS, MELISSA L
PO BOX 18
WRIGHTSTOWN, NJ 08562

ROBERDEAUX, DREW A
1104 CARPENTERS
TRAIL
VILLA HILLS, KY 41017

ROBERSON, CARL
5230 KATHERINE VILLAGE DR
ELLENWOOD, GA 30294

ROBERSON, HORACE M
5230 KATHERINE VILLAGE DRIVE
ELLENWOOD, GA 30294

ROBERT & SONS ALUMINUM INC
3645 SOUTHSIDE IND PKWY
ATLANTA, GA 30354-3214

ROBERT B THOMAS
BOX 343 RR1
LOCKHAVEN, PA 17745

ROBERT BOSCH CORP
P O BOX 4501
CAROL STREAM, IL 60197-4501

ROBERT BRILL MD
204 ARK RD STE 105
MOUNT LAUREL, NJ 08054

ROBERT BRUCE COLLINS, ESQUIRE
1009 MARQUETTE AVE., NE
ALBUQUERQUE, NM 87106

ROBERT BRUS
JEVIC TRANSPORTATION INC
P O BOX 160
MARKHAM, IL 60426

ROBERT BUBECK, SEC
12 KNOTTS ROAD
SCHUYLKILL HAVEN, PA 17972

ROBERT BURMEISTER
JEVIC TRANSPORTATION
P O BOX 5157
DELANCO, NJ 08075

ROBERT CANTAGALLO
JEVIC TRANSPORTATION INC
P O BOX 5157
DELANCO, NJ 08075

ROBERT CASE
14493 BETHEL RD
MONTGOMERY, TX 77356

ROBERT CLOUTIER
195 OLD CONDIA ROAD
AUBURN, NH 03032

ROBERT DAVIS
JEVIC TRANSPORTATION
600-700 CREEK RD PO BOX 5157
DELANCO, NJ 08075

ROBERT E MILLER
7000 MATHER AVE
CHICAGO RIDGE, IL 60415

ROBERT EDENS
1616 ELBERN AVE
CINCINNATI, OH 45204

ROBERT FRAN DO
P O BOX 7237
LANCASTER, PA 17604

ROBERT FRANKS
JEVIC TRANSPORTATION INC
P O BOX 5157
DELANCO, NJ 08075

ROBERT FULTON
286 SHORBS HILL ROAD
HANOVER, PA 17331

ROBERT GALBRAITH
41 OGDEN DRIVE
BIRDSBORO, PA 19508

ROBERT GASCOIGNE
3608 TEAL CRT
CONCORD, NC 28027

ROBERT GERALD JR.
JEVIC TRANSPORTATION
P O BOX 5157
DELANCO, NJ 08075

ROBERT GRAY'S & SONS INC
735 BROAD ST
BEVERLY, NJ 08010

ROBERT GREENWOOD
1632 SHADY COVE
FLORENCE, KY 41042

ROBERT GUARENTE
26 HOLLY MEADOW RD
HOLYOKE, MA 01040

ROBERT H WAGER CO INC
570 MONTROYAL ROAD
RURAL HALL, NC 27045

ROBERT HAM
JEVIC TRANSPORTATION
6 PIONEER DRIVE
N OXFORD, MA 01537

ROBERT HAM ASSOCIATES
4500 DRUMMOND ROAD
GREENSBORO, NC 27406

ROBERT HASLOP
323 N MAPLE
MT PROSPECT, IL 60056

ROBERT HAUSNER
JEVIC TRANSPORTATION INC
P O BOX 160
MARKHAM, IL 60426

ROBERT HOFSTEDT
3835 OREGON AVE N
NEW HOPE, MN 55427

ROBERT J MCCOUCH
9 SEVEN PINES AVENUE
SOMERVILLE, MA 02144

ROBERT KEMMERER
186 BELFAST RD
WIND GAP, PA 18091

ROBERT LEWIS
JEVIC TRANSPORTATION
600-700 CREEK ROAD
DELANCO, NJ 08075

ROBERT LUX M D
11 JOHN STARK HWY
NEWPORT, NH 03773

ROBERT MILLER
9125 ORVILLE STREET
SPRING VALLEY, CA 91977

ROBERT MONAHAN
26 BEDELL PLACE
AMITYVILLE, NY 11710

ROBERT MUSTILLO MD
221 CHESTNUT ST
NEWARK, NJ 07105

ROBERT Q TERRILL MD
294 LINCOLN STREET
WORCESTER, MA 01605

ROBERT R DOUGHERTY
30 BROOKVIEW DRIVE
ATCO, NJ 08004

ROBERT ROY
20202 PRIMPINE COURT
CYPRESS, TX 77429

ROBERT S THOMPSON SNAP ON TOOL
118 INDIANWOOD DR
THORTON, IL 60476

ROBERT SABADICS
49 CHASE AVENUE
AVENEL, NJ 07001

ROBERT SOSO
195 W MARKET ST APT 12
NEWARK, NJ 07103

ROBERT T WINZINGER INC
1704 MARNE HIGHWAY
HAINESPORT, NJ 08036

ROBERT TRIMBLE
RD 2 BOX 23G,HORTON ROAD
BLOOMINGBURG, NY 12721

ROBERT WEBER
1915 JASMINE RD
PASADENA, TX 77503

ROBERT WILLIAMS TAYLOR'S HANDY
516 JONES BRIDGE RD
NORTH, SC 29112

ROBERTET FLAVORS
10 COLONIAL DR
PISCATAWAY, NJ 08854

ROBERTO, ANTHONY J
30 ROBERTS DRIVE
WESTAMPTON, NJ 08060

ROBERTS CHEMICAL CO INC
1 VIRGINIA AVE
PROVIDENCE, RI 02895-4427

ROBERTS MEDISCREEN
176 THOMPSON LANE STE 100
NASHVILLE, TN 37211

ROBERTS WATER TECHNOLOGIES INC
P O BOX 167
DARBY, PA 19023

ROBERTS, NICHOLAS F
1187 CUSTER DR
AUBURN, PA 17922

ROBERTS, STANLEY C
7563 BLUFF SPRINGS RD
SMITHVILLE, TN 37166

ROBERTSON
13611 THORNTON RD
BLUE ISLAND, IL 60406

ROBERTSON, JOHN H
7 CIDERMILL RD.
N BROOKFIELD, MA 01535

ROBIN JACKSON
JEVIC TRANSPORTATION
600-700 CREEK RD PO BOX 5157
DELANCO, NJ 08075

ROBIN JACKSON
JEVIC TRANSPORTATION INC
P O BOX 5157
DELANCO, NJ 08075

ROBIN K GEIGLEY
JEVIC TRANSPORTATION
1915 JASMINE DRIVE
PASADENA, TX 77503

ROBINSON & ASSOC C/O MARY POWE
2203 GRAVES MILL RD STE D
FOREST, VA 24551

ROBINSON & ASSOCIATES INC
P O BOX 4740
LYNCHBURG, VA 24502

ROBINSON ELECTRIC INC
4605 S JACKSON
SAN ANGELO, TX 76904

ROBINSON INSULATION INC
220 CLIFF ST
SPRINGFIELD, OH 45504

ROBINSON JR, THEODORE J
500 POPLAR STREET APT 3
DELANCO, NJ 08075

ROBINSON SHEPPARD SHAPIRO
800 PLACE VICTORIA STE 4700
MONTREAL, QC, CANA, QC H4Z,1H8
CANADA

ROBINSON, DANNY W
6158 WHITE BIRCH LN
MATTESON, IL 60443

ROBINSON, GARY R
300 BRAEMAR PL
FREDERICKSBURG, VA 22405

ROBINSON, LEE M
PO BOX 18271
ATLANTA, GA 30316

ROBINSON, NICHOLE S
41 SPIRALWOOD LANE
WILLINGBORO, NJ 08046

ROBINSON, PETER A
314 SNOWGOOSE LANE
MULLICA HILL, NJ 08062

ROBINSON, RICHARD C
1475 MT HOLLY RD N-2
EDGEWATER PARK, NJ 08010

ROBINSON, SARA C
38 EAST RIVER DR
WILLINGBORO, NJ 08046

ROBISON JR, JOHN S
13204 4TH AVENUE
CRESAPTOWN, MD 21502

ROBLES, JOSE L
10454 SOUTH H AVE
CHICAGO, IL 60617

ROBOT PRINTING AND COMMUNICATI
12085 DIXIE ROAD
REDFORD, MI 48239

ROBS TRUCK SERVICE
P O BOX 1619
LEVITTOWN, PA 19058-1619

ROCCO GUERRIERO
5 NORTH 385 SWIFT ROAD
ITASCA, IL 60143

ROCCO ZULLI
144 MORELAND AVENUE
BETHLEHEM, PA 18017

ROCHE SR, JAMES B
10 BRADLEY ST
SOMERVILLE, MA 02145

ROCHEBELLE INC
8210 MC CORMICK BLVD
SKOKIE, IL 60076

ROCHELLE PLASTIC FILMS INC
P O BOX
ROCHELLE, IL 61068

ROCHESTER CITY DELIVERY
P O BOX 5820
ROCHESTER, MN 55903

ROCHESTER GENERAL HOSPITAL
1425 PORTLAND AVE
ROCHESTER, NY 14621

ROCHESTER MIDLAND
PO BOX 31515
ROCHESTER, NY 14603-1515

ROCHESTER PLUMBING SUPPLY
281 MILL STREET
ROCHESTER, NY 14614

ROCHEUX INT'L
100 MIDDLESEX AVE
CARTERET, NJ 07088

ROCHEUX INTERNATIONAL
1051 DOUGLAS RD
BATAVIA, IL 60510

ROCHLING ENGINEERED PLASTICS
P O BOX 2729
GASTONIA, NC 28053

ROCHLING ENGINEERED PLASTICS
HWY 321 N
P O BOX 2729
GASTONIA, NC 28053

ROCHLING ENGINEERING PLASTICS
P O BOX 2729
GASTONIA, NC 28053

ROCK ISLAND GLASS COMPANY
1215 THIRD AVE
P O BOX 5225
ROCK ISLAND, IL 61201

ROCK MIRROR
130 FERRY AVE
WOODLYNE, NJ 08104

ROCK TENN
TRENDSET
108 PILGRIM RD
GREENVILLE, SC 29607

ROCK TENN CO
1480 N WEST BLVD
VINELAND, NJ 08360

ROCK TENN CO
P O BOX 4098
NORCROSS, GA 30091

ROCK TENN COMPANY
705 N FARNSWORTH AVE
AURORA, IL 60505

ROCK TRED CORP
3415 HOWARD ST
SKOKIE, IL 60076

ROCKBESTOS SURPRENANT CABLE CO
P O BOX 1102
EAST GRANBY, CT 06026

ROCKER, TIM
905 MEADOWBROOK LN
SHELBY, NC 28150

ROCKFORD MASS TRANSIT
520 MULBERRY STREET
ATTN: MIKE AMANS
ROCKFORD, IL 61101

ROCKHURST UNIV CONTINUING ED
PO BOX 419107
KANSAS CITY, MO 64141-6107

ROCKLAND REACT RITE INC
327 INDUSTRIAL DRIVE
ROCKMART, GA 30153

ROCKWELL AUTOMATION DODGE INC
GOODMAN REICHWALD
P O BOX 26065
MILWAUKEE, WI 53226

ROCKWELL, MARK G
30 N BERWICK TURNPKE PO BOX 6
BURLINGTON, PA 18814

ROCKWOOL MANUFACTURING INC
P O BOX 11446
BIRMINGHAM, AL 35202

ROCOR TRANSPORTATION
PO BOX 75367
OKLAHOMA CITY, OK 73147-0367

RODALE PRESS INC
33 E MINOR STREET
EMMAUS, PA 18048

RODNEY CARILLO
1420 SWEETWATER
FLOWER MOUND, TX 75028

RODNEY ROVEDO
36 OVERLOOK DRIVE
BELLINGHAM, MA 02019

RODRIGUEZ, ERICA E
38 MERION LANE
MAPLE SHADE, NJ 08052

RODRIGUEZ, GLADYS
51 TAYLORS WAY
HOLLAND, PA 18966

RODRIGUEZ, JENNEL Y
HUNTER'S GLEN APTS. APT 12-E
DELRAN, NJ 08075

RODRIGUEZ, JUAN
203 LAKE SIDE LANE
LIBERTY, SC 29657

RODRIGUEZ, MARGARET V
8625 CHADDO RD
HOUSTON, TX 77078

RODRIGUEZ, PEDRO
2039 W. LOCKWOOD
APT #2
CHICAGO, IL 60639

ROEH, BRIAN E
P.O. BOX 370
GARRISON, KY 41141

ROEHLEN ENGRAVING
701 JEFFERSON RD
ROCHESTER, NY 14623

ROEMER INDUSTRIES
P O BOX 217
MANSURY, OH 44438

ROETHER JR, STEVEN D
729 GINGERWOOD LN
YORK, SC 29745

ROGER A REED INC
167 PLEASANT STREET
READING, MA 01867

ROGER MCCLURE
JEVIC TRANSPORTATION
550 HARVARD AVENUE
CLEVELAND, OH 44127

ROGER W SWEENEY CONTRACT HAULI
5219 LEWIS RD
ROANOKE, VA 24014

ROGERS CO.
7550 TYLER BLVD.
MENTOR, OH 44060

ROGERS CORP
100 N DOBSON
CHANDLER, AZ 85224

ROGERS INC
P O BOX 917
FLORENCE, AL 35631

ROGERS MARINA
16 BETHUNE BAY
ALEXANDRIA BAY, NY 13607

ROGERS, JOHN P
1105 YOAKUM STREET, P.O. BOX 1471
NEW TAZEWELL, TN 37825

ROGERS, SAMUEL E
13527 CAPRIOLE LANE
MATTHEWS, NC 28105

ROGERS, WILLIAM G
501 NORTH RAYNOR
JOLIET, IL 60435

ROGERS, WILLIE
102 SHAW STREET
BISHOPVILLE, SC 29010

ROH MAX USA INC
723 ELECTRONIC DR
HORSHAM, PA 19044

ROHDE & LISENFELD
182 -16 149 TH ROAD
SPRINGFIELD GARDEN, NY 11413

ROHM & HAAS
5005 BARNARD MILL RD
RINGWOOD, IL 60072

ROHM & HAAS
CONDATA
435 WEST 194TH STREET
GLENWOOD, IL 60425

ROHM & HAAS
2701 E 170 TH ST
LANSING, IL 60438

ROHM & HAAS
THE FREIGHT AUDIT COMPANY
601 WEST RANDOLPH ST
CHICAGO, IL 60661

ROHM & HAAS
CASS INFO SYS
P O BOX 17642
ST LOUIS, MO 63178

ROHM & HAAS CHEMICALS LLC
INLAND STAR DIST CENTER
2323 E PACIFICA PL
RANCHO DOMINGUEZ, CA 90220

ROHM & HAAS CO
ROUTE 413 & OLD ROUTE
13 RIVER RD
BRISTOL, PA 19007

ROHM & HAAS CO
2900 RIVER RD
CROYDON, PA 19020

ROHM & HAAS CO
100 INDEPENDENCE MALL WEST
ACCTG. DEPT-ATTN. CASHBOOK ACC
PHILADELPHIA, PA 19106

ROHM & HAAS CO
P O BOX 8500 S 1150
PHILADELPHIA, PA 19178

ROHM & HAAS CO
6101 ORR RD
CHARLOTTE, NC 28213

ROHM & HAAS CO
4300 CAMPGROUND RD
LOUISVILLE, KY 40232

ROHM & HAAS CO
13300 BAY AREA BLVD
P O BOX 1330
LAPORTE, TX 77571

ROHM AND HAAS AUTOMOTIVE COATI
2701 E 170TH ST
LANSING, IL 60438

ROHMID
ONE CAMPUS DR
PARSIPPANY, NJ 07054

ROHOW LIESENFELD
182 - 16 149TH RD
SPRINGFIELD GARDEN, NY 11413

ROKEACH FOOD DIST INC
BOUMAR PLACE
ELMWOOD PARK, NJ 07407

ROL PAPER INC
2008 RENASSANCE BLVD
SUITE 200
KING OF PRUSSIA, PA 19406

ROL PRINTED LABEL
170 MARBLE RD
STATESVILLE, NC 28677

ROLAND DIVISION / ABITEC CORPO
2280 CHAFFEE DR
ST LOUIS, MO 63146

ROLAND HILL
2320 16TH N
BIRMINGHAM, AL 35204

ROLL SERVICE INC
19421 S FOREST AVE
GLENWOOD, IL 60425

ROLL TECH INDUSTRIES
55 RT 31 SOUTH
PENNINGTON, NJ 08534

ROLLED METAL PRODUCTS
1801 W 120 TH ST
CALUMET PARK, IL 60827

ROLLINS DEDICATED CARRIAGE SER
P O BOX 1791
WILMINGTON, DE 19899

ROLLINS TIRE SERVICE
45 RIVER ST
FAIR HAVEN, MA 02719

ROLLPRINT PACKAGING PRODUCTS
320 S STEWART AVE
ADDISON, IL 60101

ROLLPRINT PACKAGING PRODUCTS I
16 SOUTHWOOD RD
BLOOMFIELD, CT 06002

ROLLS & SHEETS FILE CONVERTING
719 MORTON AVE
AURORA, IL 60506

ROLLSOURCE PAPERS
2392 SOUTH WOLF ROAD
DES PLAINES, IL 60018

ROMA COLOR INC
749 QUEQUECHAN STREET
P O BOX 5360
FALL RIVER, MA 02723

ROMAN ADHESIVES
824 STATE STREET
CALUMET, IL 60409

ROMAN, HECTOR J
6918 S KARLOV AVE
CHICAGO, IL 60629

ROMANZO, CHRISTOPHER M
100 TENTH AVENUE
BELMAR, NJ 07719

ROMAR TRANSPORTATION SYSTEMS I
3500 S KEDZIE
P O BOX 388066
CHICAGO, IL 60632

ROME EMERGENCY SERVICES
484 TEMPLE HILL ROAD STE 104
NEW WINDSOR, NY 12553

ROME MEDICAL RADIOLOGY
185 GENESEE ST STE 600
UTICA, NY 13501-2199

ROME MEMORIAL HOSPITAL
1500 NORTH JAMES STREET
ROME, NY 13440

ROMWEBER
FOUR SOUTH PARK AVE
P O BOX 191
BATESVILLE, IN 47006-0191

RON BAKER
JEVIC TRANSPORTATION INC
P O BOX 5157
DELANCO, NJ 08075

RON CITRO
P O BOX 1891
OLDSMAR, FL 34677

RON COCONATE
RON'S PRESSURE WASH
905 SUNRISE ROAD
LIBERTYVILLE, IL 60048

RON JOHNSON
1485 INWOOD ROAD
LAWRENCEVILLE, GA 30245

RON METZGAR
2 EVERGREEN TRAIL
MEDFORD, NJ 08055

RON STONE
238 FT DIX RD
PEMBERTON, NJ 08068

RON-PAK
4301 NEW BRUNSWICK AVE
SOUTH PLAINFIELD, NJ 07080

RONALD BURRIS
40 MATFAIR CIRCLE
WILLINGBORO, NJ 08046

RONALD KRASNICK
218 B SUNSET RD
WILLINGBORO, NJ 08046

RONALD KUROSKI
2 CATHERINE ST APT 101-3
POUGH KEEPSIE, NY 12601

RONALD MARK ASS
PO BOX 776
HILLSIDE, NJ 07205

RONALD MARK ASSOC
P O BOX 776
HILLSIDE, NJ 07205

RONALD MCDONALD HOUSE OF SNJ
550 MICKLE BOULEVARD
CAMDEN, NJ 08103

RONALD MECK
895 WELLSVILLE RD
WELLSVILLE, PA 17635

RONALD RICE
CUSTODIAN OF PETTY CASH
JEVIC TRANSPORTATION
CONCORD, NC 28027

RONALD SCHINKE
1250 AMERICAN DRIVER
NEENAH, WI 54956

RONALD SCOTT
JEVIC TRANSPORTATION
P O BOX 5157
DELANCO, NJ 08075

RONALD SOTAK 07121
JEVIC TRANSPORTATION
5340 W 161 ST
BROOK PARK, IL 44242

RONAN, THOMAS G
5227 RELLUK DR
CINCINNATI, OH 45238

RONCA, DANIEL A
444 DELAWARE AVENUE
PALMYRA, NJ 08065

RONK'S AUTO & TRUCK TOWING INC
5680 US 30
CRESTLINE, OH 44827

RONNIE MAYNOR
10940 BEATTIES FORD ROAD
HUNTERSVILLE, NC 28078

ROOP, JERRY L
2019 WILLIS GAP RD
ARARAT, VA 24053

ROOS FOOD
P O BOX 4654
KENTON, DE 19955

ROOSEVELT PAPER
7601 STATE ROAD
PHILA, PA 19136

ROOSEVELT PAPER
11001 PAPER BLVD
RICHWOOD, KY 41094

ROOT BROS MFG & SPLY CO
10317-25 S MICHIGAN
CHICAGO, IL 60628

ROOT RIVER VALLEY TRANSFER
641 FANTA REED PL
LA CROSSE, WI 54603

ROOTS INC
3120 WEATHERFORD RD
INDEPENDENCE, MO 64055

ROPAK INC
2-B CORN RD
DAYTON, NJ 08810

ROQUETTE AMERICA INC
ARK LOGISTICS
2005 DELANY RD
GURNEE, IL 60031

RORUN EXPRESS
145-169 BLANCHARD ST
NEWARK, NJ 07114

ROSADO, ROSALYN D
52 REGENCY DR
MT HOLLY, NJ 08060

ROSCO LABS
52 HARBOR VIEW
STAMFORD, CT 06902

ROSCO LABS
TECHNICAL TRAFFIC CONSULTANTS
30 HEMLOCK DR
CONGERS, NY 10920

ROSCO LABS
1265 LOS ANGLES ST
GLENDALE, CA 91204

ROSE ACRE FARMS
NATIONAL EGG PROD.
351 RONTHER ROAD
SOCIAL CIRCLE, GA 30279

ROSE ART INDUSTRIES INC
6 REGENT ST
LIVINGSTON, NJ 07039

ROSE VELLUCCI
JEVIC TRANSPORTATION INC
P O BOX 5157
DELANCO, NJ 08075

ROSE, EDDIE C
12433 N SAGINAW RD
CLIO, MI 48420

ROSE, JOHNATHAN C
3701 HAVANA AVE S.W.
WYOMING, MI 49509

ROSE, STEPHEN E
91 WEST WILLOW STREET
BEACON, NY 12508

ROSE, VERNON L
PO BOX 2368
ALVIN, TX 77512

ROSEMARY ANNUNZIATO
12 BOWMAN DRIVE SOUTH
GREENWICH, CT 06831

ROSEMARY TORRETTA
209 WOODHAVEN DR
BURLINGTON, NC 27217

ROSEMONT EXPOSITION SERVICES I
5501 NORTH PEARL
DES PLAINES, IL 60018

ROSEN ASSOCIATES
1363 44TH STREET
BROOKLYN, NY 11219

ROSENBALM, ROGER D
29 PETERSBURG LANE
WEST CHESTER, OH 45069

ROSENBERG & PARKER INC
201 NORTH PRESIDENTIAL BLVD
BALA CYNWYD, PA 19004-1201

ROSINSKI, ZBIGNIEW S
723 WOODLYN DRIVE
LANGHORNE, PA 19053

ROSKI, CHRISTINE
4445 GARDEN STREET
PHILADELPHIA, PA 19137

ROSLYN VILLAGE JUSTICE COURT
1200 OLD NORTHERN BOULEVARD
ROSLYN, NY 11576

ROSS COATED FABRICS
9451 BUFFALO
HAMTRAMCK, MI 48212

ROSS EXPRESS
P O BOX 8908
PENACOOK, NH 03303-8908

ROSS HAMMOND
JEVIC TRANSPORTATION
DELANCO, NJ 08075

ROSS LOGISTICS
P O BOX 8908
PENACOOK, NH 03303

ROSS SIMONS
9 ROSS SIMONS DRIVE
CRANSTON, RI 02920

ROSS SPORTSWEAR INC
9909 SOUTH SHORE DR
MINNEAPOLIS, MN 55441

ROSS, DAVID E
9584 BULAVILLE PIKE
BIDWELL, OH 45614

ROSS, GARY L
135 OVERBROOK DR
MONROE, OH 45050

ROSS, TODD O
2415 CHICORY DR.
CHARLOTTE, NC 28213

ROSS, WILLIAM G
3430 HIDDEN LN
REX, GA 30273

ROSTI
3091 HOLCOMB BRIDGE
RD M2 HORTICULTURAL DIST
NORCROSS, GA 30071

ROSTI
ATLANTA LOGICTICS
1640 STONE RIDGE DR
STONE MOUNTAIN, GA 30083

ROSZELLE, CONSTANCE L
PO BOX 674
BURLINGTON, NJ 08016

ROTE SYSTEMS INC
P O BOX 911
OAKHURST, NJ 07755

ROTO FINISH
610 S PLATT STREET
OTSEGO, MI 49078

ROTO-ROOTER SERVICES COMPANY
5672 COLLECTIONS CENTER DR
CHICAGO, IL 60693

ROTONDELLA, RICHARD J
318 LAWRENCE DRIVE
LANOKA HARBOUR, NJ 08734

ROTOR CLIP CO
187 DAVIDSON AVE
SOMERSET, NJ 08875

ROTORION NORTH AMERICA LLC
5000 FUTURE DR
STE 100
LADSON, SC 29456

ROTOZIP TOOL CORP
1861 LUDDEN DR
CROSS PLAINS, WI 53528

ROTRA LLC
P O BOX 66498
CHICAGO, IL 60666

ROUGHTON, RICKY E
951 VALENTINE RD
BURLINGTON, NJ 08016

ROULSTON, JIM
P.O. BOX 500067
MALABAR, FL 32950

ROUSH TECHNOLOGIES
11916 MARKET
LIVONIA, MI 48150

ROUSSEAU, VICTOR M
4 MAYBROOK ROAD
HOLLAND, MA 01521

ROWAN UNIVERSITY
MBA OFFICE BUNCE HALL
301 MULLICA HILL ROAD
GLASSBORO, NJ 08028

ROWAN UNIVERSITY STUDENT CHAPT
COLLEGE OF BUSINESS
201 MULLICA HILL RD
GLASSBORO, NJ 08028

ROWAN, MICHAEL H
333 JACKSON ROAD
MANTUA, NJ 08051

ROWAN, WERNER T
12881 SHANK ROAD
DOYLESTOWN, OH 44230

ROWAYTON TRADING CO
8 DIBBLE STREET
ROWAYTON, CT 06853

ROWE INDUSTRIES INC
P O BOX 822
GEORGETOWN, DE 19947

ROWLAND, LAURA
44 QUAIL HOLLOW DR
WESTAMPTON, NJ 08060

ROWLAND, LESLIE A
2816 AUBURN CT
MT LAUREL, NJ 08054

ROWLETT, AMANDA
3344 WILLOUGHBY ROAD
WILLARD, OH 44890

ROWLETT, BRENDAL
3344 WILLOUGHBY ROAD
WILLARD, OH 44890

ROWLEY, DANIEL P
29011 COTTON ROAD
CHESTERFIELD, MI 48047

ROXANE LABORATORIES
1809 WILSON RD
COLUMBUS, OH 43228

ROXANNE THERIOT
P O BOX 508 HS
BREAUXBURG, LA 70517

ROXBURY COURT
1715 ROUTE 46
LEDGEWOOD, NJ 07852

ROY HOOVER
JEVIC TRANSPORTATION INC
P O BOX 5157
DELANCO, NJ 08075

ROY JOHNSON
JEVIC TRANSPORTATION INC
1919 COLLINGSWORTH
HOUSTON, TX 77009

ROY NEALY & MCKEE PHELPS & BOW
P O BOX 1010
AMHERST, NY 14226

ROY SARGENT
SARGENT'S TRUCKING
P O BOX 366
NEWPORT, ME 04951

ROY, DENNIS D
1597 LAUDERDALE AVE
LAKEWOOD, OH 44107

ROY, ROBERT L
6652 BRITTANY PLACE
LIBERTY TOWNSHIP, OH 45044

ROY, ROLAND M
PO BOX 161108
SAN DIEGO, CA 92176

ROYAL
801 GRAVES MILL ROAD
LYNCHBURG, VA 24502

ROYAL ADHESIVES & SEALANTS
2001 W WASHINGTON ST
SOUTH BEND, IN 46628

ROYAL APPLIANCE
8120 TYLER BLVD
MENTOR, OH 44060

ROYAL COFFEE NEW YORK INC
239 WESTERN AVE
STATEN ISLAND, NY 10303

ROYAL CROWN
PAYMENT LOGISTICS
P O BOX 1325
ORMAND BEACH, FL 32175

ROYAL CROWN
CUSTOMIZED TRANSPORTAION
P O BOX 40083
JACKSONVILLE, FL 32203

ROYAL CROWN % CTI
10407 CENTURION PKWY N STE 400
JACKSONVILLE, FL 32256

ROYAL CROWN COMPANY
1000 TENTH AVENUE
COLUMBUS, GA 31901

ROYAL LANDSCAPE GARDENING INC
17050 BROADWAY AVENUE
CLEVELAND, OH 44137

ROYAL LUBRICANTS
LOGISTICS MANAGEMENT INC
P O BOX 728
FAIRHAVEN, MA 02719

ROYAL STATIONERY
2080 LOOKOUT DRIVE
N MANKATO, MN 56003

ROYALE PIGMENTS & CHEMICALS IN
12 ROUTE 17N
SUITE 309
PARAMUS, NJ 08652

ROYALITE THERMOPLASTICS
3 SOUTH INDUSTRIAL BLVD
ROME, GA 30161

ROYALTY PRESS INC
165 BROADWAY
WESTVILLE, NJ 08093

ROYCE ASSOC
35 CARLTON AVE
E RUTHERFORD, NJ 07073

ROYCE ASSOCIATES
207-215 AVENUE L
NEWARK, NJ 07105

ROYCE CRANE CO
1210 WARSAW RD
SUITE 400
BOSWELL, GA 30076

ROYMAL INC
P O BOX 658
NEWPORT, NH 03773

ROYMAL INC
475 SUNAPEE ST
P O BOX 658
NEWPORT, NH 03773

RPR PRODUCTS INC
407 DELZ
HOUSTON, TX 77018

RPW GROUP
503 JENNY DR
YARDLEY, PA 19067

RR DONNELLEY & SONS
254 INTERNATIONALE DR
SUITE B
BOLINGBROOK, IL 60440

RS BRASWELL CO INC
P O BOX 1197
KANNAPOLIS, NC 28082-1197

RSCR INC DBA DOLLAR DISCOUNT
MANAHAWKIN PLAZA
716 E BAY AVE
MANAHAWKIN, NJ 08050

RT VANDERBILT COMPANY INC
30 WINFIELD STREET
NORWALK, CT 06855

RTA SERVICE CO INC
202 N BLACKHORSE PIKE
W COLLINGWOOD, NJ 08059

RTS PACKAGING
16 WASHINGTON STREET
SCARBOROUGH, ME 04074

RUAN LEASING COMPANY
4636 PAYSPHERE CIRCLE
CHICAGO, IL 60674-4636

RUAN TRANSPORTATION
P O BOX 1775
DES MONIES, IA 50306

RUBBER SUPPLY
616 NOLAN AVENUE
MORRISVILLE, PA 19067

RUBBER WHOLESALERS
P O BOX 128
RANGER, GA 30734

RUBEN D CABRERA 11151
2708 GARFIELD AVE
WEST LAWN, PA 19609

RUBENS, BRIAN J
1717 BATH ROAD
APT G-8
BRISTOL, PA 19007

RUBICHEM INC
P O BOX 1143
LAKE VILLA, IL 60046

RUBIT, TIMOTHY C
12353 BEAMER RD
APT 1004
HOUSTON, TX 77089

RUCKER, GARY J
153 LITTLE PIGEON ROAD
PIGEON, WV 25164

RUCKER, TIMOTHY C
905 MEADOWBROOK LANE
SHELBY, NC 28150

RUDOLF EXPRESS
1650 ARMOUR RD
BOURBONNAIS, IL 60914

RUDOLPH GRAHAM
152 HARBER RD
STATEN ISLAND, NY 10304

RUDOLPH, KURT E
614 WINDSOR PL
MOORESTOWN, NJ 08057

RUDY GRILLI CONCRETE WORK INC
RUDI GRILLI
18 STARKE LANE
DELRAN, NJ 08075

RUETGERS ORGANICS CORP
10740 PADDYS RUN ROAD
HARRISON, OH 45030

RUFFIN, ELIZABETH A
718 SOUTH READ ST.
CINNAMINSON, NJ 08077

RUGBY BUILDING PRODUCTS
P O BOX 825
BRATTLEBORO, VT 05301

RUIZ, CARMEN J
468 N CHURCH STREET
MOORESTOWN, NJ 08057

RUL INC
100 LONGALE STREET
GREENSBORO, NC 27419

RUNGE TRUCKING
P O BOX 275
HERRIN, IL 62948

RUNIA, GLEN A
935 SOMERSET STREET
NEW LENOX, IL 60451

RUNYAN, JAMES J
PO BOX 523 311 DEER LANE
SHIPPENVILLE, PA 16254

RUPARI FOOD SERVICES INC
1208 W NEWPORT CENTER DRIVE
SUITE 100
DEERFIELD BEACH, FL 33442

RUPERT DELOATCH
13 WESTWOOD CT
PARK FOREST, IL 60466

RUS UNIFORMS
P O BOX 1176
MORGANTOWN, WV 26505

RUSCILLI CONSTRUCTION CO
2041 ARLINGATE LANE
COLUMBUS, OH 45249

RUSH OCCUPATIONAL HEALTH
P O BOX 73397
CHICAGO, IL 60673-7397

RUSMAR INC
216 GARFIELD AVE
W CHESTER, PA 19380

RUSSELL BUBBA
161 ANN STREET
EASTON, PA 18042

RUSSELL FIELD PAPER
MIHLFELD & ASSOC
P O BOX 3928
SPRINGFIELD, MO 65808-3928

RUSSELL FIELD PAPER COMPANY
2821 GRANT AVE
BELLWOOD, IL 60104

RUSSELL MCTERNAN & MCTERNAN LL
839 WASHINGTON STREET
NORWOOD, MA 02062

RUSSELL RENDFREY
17 HENRY ST
RIVERSIDE, NJ 08075

RUSSELL, LATROI
201 BIG OAK DR
FRANKLIN, PA 16323

RUSSELL, RICHARD A
702 FLOWER LANE
ESTILL SPRINGS, TN 37330

RUSSO, FRANK
2225 S. OPAL STREET
PHILADELPHIA, PA 19145

RUSTY'S TRUCK SERVICE INC
15 DIPPOLD AVE
SYRACUSE, NY 13208

RUTGERS UNIV SCHOOL BUSINESS
BUSINESS
CENTER FOR MGMT & ENTREPRENEUR
325 COOPER STREET 3RD FLOOR
CAMDEN, NJ 08102

RUTH, JAMES D
P O BOX 1254
WINNIE, TX 77665

RUTHEFORD, DALLAS W
PO BOX 174
LAPAZ, IN 46537

RUTLAND PLASTICS TECHNILOGIES
10021 RODNEY ST
POB 339
PINEVILLE, NC 28134

RV INDUSTRIES INC
2810 BANKERS INDUSTRIAL DRIVE
DORAVILLE, GA 30360

RWS EXPRESS CORP
447 SO MADISON
OSWEGO, IL 60543

RYAN PRINTING INC
300 CORP DRIVE
STE 3
BLAUVELT, NY 10913

RYAN, MIKE E
361 DAFFODIL LN
MATTESON, IL 60443

RYAN, RICHARD J
202 LEON AVENUE
DELRAN, NJ 08075

RYAN, SMITH & CARBINE LTD.
P.O. BOX 310
98 MERCHANTS ROW
RUTLAND, VT 05702

RYCOLINE
D & B LOGISTICS O01
P O BOX 1000
HANOVER, MA 02339

RYCOLINE PRODUCTS
MIDWEST WHSE & DIST SYS INC
510 COUNTRY CLUB
BENSENVILLE, IL 60106

RYCOLINE PRODUCTS
5540 N NORTHWEST HWY
CHICAGO, IL 60630

RYDER CARRIER
24 FRANK LLOYD WRIGHT DR
LOBBY K FOURTH FLOOR
ANN ARBOR, MI 48106

RYDER CARRIER & MANAGEMENT SER
24 FRANK LLOYD WRIGHT DR
LOBBY 4TH FLOOR
ANN ARBOR, MI 48106

RYDER TRANSPORTATION SERVICES
P O BOX 2377
LITTLETON, CO 80161

RYDER TRUCK RENTAL
4305 NEW BRUNSWICK AVE
S PLAINFIELD, NJ 07080

RYE CITY COURT
21 MCCULLOUGH PLACE
RYE, NY 10580

RYERSON
2621 WEST 15 PLACE
CHICAGO, IL 60608

RYT WAY FOOD PRODUCTS COMPANY
SDS 12-1509
P O BOX 86
MINNEAPOLIS, MN 55486

RYT-WAY INDUSTIRES INC
21750 CEDAR AVENUE SOUTH
LAKEVILLE, MN 55044

S & F SUPPLIES INC
440 EASTERN PKWY
FARMINGDALE, NY 11735

S & G ENTERPRISES
PO BOX 2629
PHILADELPHIA, PA 19130

S & G PACKAGING
500 LAKE COOK RD STE 400
DEERFIELD, IL 60015

S & G PACKAGING
2801 NORTH ROUTE 30
PLAINFIELD, IL 60544

S & G PACKAGING
205 N MICHIGAN AVE ATE 3200
CHICAGO, IL 60601

S & H PRECISION MFG
10 FORBES RD
NEW MARKET, NH 03857

S & M SWISS PRODUCTS
122 SCHOOL ST
NAUGATUCK, CT 06770

S & S DELIVERY INC
949 LAIDLAW AVENUE
CINCINNATI, OH 45237

S & T INC DBA ECONOMY COFFEE S
14600 INDUSTRIAL DR UNIT J
MAPLE HEIGHTS, OH 44137

S A BENDHEIM CO INC
61 WILLETT ST
PASSAIC, NJ 07055

S A R ASSOCIATES LLC
P O BOX 422
SOUTH ORANGE, NJ 07079

S C JOHNSON & SON INC
8311 16TH ST BLDG 60
STURTEVANT, WI 53177

S C JOHNSON & SONS INC
SCOTT TRAFFIC CONSULTANTS IN
P O BOX 4448
PITTSBURGH, PA 15205

S C JOHNSON WAX
1630 ENTERPRISE DR
RENAISSANCE PARK
STURTEVANT, WI 53177

S C S GEARBOX INC
739 W MAIN STREET
BELLEVVE, OH 44811

S C STATE TRANSPORT POLICE
P O BOX 211849
COLUMBIA, SC 29221

S C STATE TRANSPORT POLICE
107 SOUTH MAIN STREET
ANDERSON, SC 29622

S D GRAPHICS
20 UTOPIA ROAD
MANCHESTER, CT 06040

S F VIDEO
1548 STOCKTON STREET
2ND FLOOR
SAN FRANCISO, CA 94131

S H HAMM & SON INC
1876 MT EATON RD
SAYLORSBURG, PA 18353

S L KAYE COMPANY INC
230 FIFTH AVE
NEW YORK, NY 10001

S L M DISTRIBUTORS
1518 CARLISLE AVE
ROANOKE, VA 24014

S LICHTENBERG & CO
261 FIFTH AVE
NEW YORK, NY 10016

S M BERGER INC D B A
MODERN
152 BERLIN TURNPIKE
BERLIN, CT 06037

S MEADOWS PIONEER DOOR
401 WASHINGTON AVE
CARLSTADT, NJ 07072

S O TEXTILE CO INC
30-10 REVIEW AVE
LONG ISLAND CITY, NY 11101

S P C FORWARDING AGENCY INC
5811 EAST DRIVE
MCPHERSON INDUSTRIAL PARK
LAREDO, TX 78044

S P MORELL & CO
200 BUSINESS PARK DRIVE
ARMONK, NY 10504

S P RICHARDS
322 W 32ND ST
CHARLOTTE, NC 28206

S P RICHARDS CO
BLDG 5A CHRYSLER LN
EAST SYRACUSE, NY 13057

S R TRAFFIC
902 GALE ST
LAREDO, TX 78041

S S GILL CO
460 ABBOTT DR
BROOMALL, PA 19008

S W ANDERSON CO
2425 WISCONSIN AVE
P O BOX 460
DOWNERS GROVE, IL 60515

S&D COFFEE
300 US HIGHWAY 29 SOUTH
P O BOX 1628
CONCORD, NC 28026

S&D ENVIRONMENTAL SERVICES INC
11 ELKINS ROAD
EAST BRUNSWICK, NJ 08816

S&F SUPPLIES INC
93 EMERSON PLACE
BROOKLYN, NY 11205

S&J LIGHTING
2515 DATA DR
LOUISVILLE, KY 40299

S&S BEAUTY SUPPLIES
1003 TECH DR
MILFORD, OH 45150

S&S CHEMICAL
P O BOX 659
NORTH PORT, NY 11768

S&S WORLDWIDE
75 MILL STREET
COLCHESTER, CT 06415

S&W TOWING
2158 TUCKER INDUSTRIAL RD
TUCKER, GA 30084

SAAH VIDEO
12221 PARKLAWN DRIVE
ROCKVILLE, MD 20852

SAALFELD RE DIST
3500 LANGELY DR
P O BOX 481234
HEBRON, KY 41048

SAALFELD RE DIST
3500 LANGELY DR
HEBRON, KY 41048

SAALFELD REDISTRIBUTION
I P S WORLDWIDE
P O BOX 730321
ORMOND BEACH, FL 32173

SAAVEDRA, ALBERT
11 WEBSTER AVE
KEARNY, NJ 07032

SABEE PRODUCTS INC
1843 W REEVE ST
APPLETON, WI 54914

SABIN ROBBIN PAPER
931 KEYNOTE CIRCLE 27
CLEVELAND, OH 44131

SABIN ROBBINS
COMMERCIAL TRAFFIC CO
12487 PLAZA DR
PARMA, OH 44130

SABIN ROBBINS
4601 WELCOME ALL ROADS SW
ATALNTA, GA 30349

SABIN ROBBINS PAPER CO
1376 INDUSTRIAL DR
ITASCA, IL 60143

SABIN ROBBINS PAPER COMPANY
981 KEYNOTE CIRCLE #27
CLEVELAND, OH 44131

SACCONE, JOSEPH V
179 WILLOW RD EAST
STATEN ISLAND, NY 10314

SACKO, SEYDOU
522 WATERVIEW LANE
PHILADELPHIA, PA 19154

SADE, KIM M
9 N. CAROLINA STREET
CRYSTAL LAKE, IL 60014

SADISCO OF CHARLOTTE
P O BOX 902
PAW CREEK, NC 28130

SADLER, DIANE C
523 NORTH 9TH STREET
CAMDEN, NJ 08102

SAFE HANDLING INC
P O BOX 1567
AUBURN, ME 04210

SAFEGUARD BUSINESS SYSTEMS
14661 FRANKLIN AVE
TUSTIN, CA 92680

SAFEGUARD CHEMICAL CORP
411 WALES AVE
BRONX, NY 10454

SAFELIGHT PROGRAM
P O BOX 96045
CHARLOTTE, NC 28296

SAFELITE AUTO GLASS
P O BOX 633197
CINCINNATI, OH 45263-3197

SAFEPLAY INTL INC
PO BOX 1899
ROCKWALL, TX 75089-1899

SAFESKIN CORP
12671 HIGH BLUFF DR BLDG B
SAN DIEGO, CA 92130

SAFESKIN CORPORATION
C/O DSC LOGISTICS
5345 OLD DIXIE ROAD
FOREST PARK, GA 30050

SAFETY AUTO REPAIR
2900 BURLINGTON AVE
DELANCO, NJ 08075

SAFETY CONSULTING ENGINEERS IN
2131 HAMMOND DR
SCHAUMBURG, IL 60173

SAFETY INSURANCE ASO RACHAEL W
RACHAEL WEITZ
P O BOX 9098
BOSTON, MA 02205-9098

SAFETY KLEEN CORP
P O BOX 650509
DALLAS, TX 75265-0509

SAFETY MANAGEMENT COUNCIL
NJMTA
80 HIGHLAND STREET
LINCOLN PARK, NJ 07035

SAFETY MANAGEMENT COUNCIL
ATA
2200 MILL ROAD
ALEXANDRIA, VA 22314-4677

SAFETY SERVICES INC
5286 WYNN RD
P O BOX 3539
KALAMAZOO, MI 49003

SAFETY-KLEEN CORP
P O BOX 382066
PITTSBURGH, PA 15250-8066

SAFEWAY MARKET
700 N TIFFANY
KINSTON, NC 28501

SAGENDORPH, PAUL R
43 FISKDALE RD
BROOKFIELD, MA 01506

SAI AUTOMOTIVE
101 INTERNATIONAL BLVD
FOUNTIAN INN, SC 29644

SAIA BURGESS LEDEX & DORMEYER
RR 2 BOX AA1
ROCKVILLE, IN 47872

SAIA MOTOR FREIGHT INC
P O BOX A STA 1
HOUMA, LA 70363

SAIA, RICHARD J
3727 N. CUMBERLAND
CHICAGO, IL 60634

SAIDEN TECHNOLOGIES
P O BOX 14447
RESEARCH TRIANGLE, NC 27709

SAINT GOBAIN CORP
9141 TECHNOLOGY DR N E
COVINGTON, GA 30014

SAINT GOBAIN HIGH PERFORMANCE
1 NEW BOND ST
MS 571 101
WORCESTER, MA 01615-0008

SAINT GOBAIN NORTON INDUSTRIAL
M/S 301-510
P O BOX 15008
WORCESTER, MA 01615

SAINT GOBAIN PERFOMANCE
AUDIPAC
4110 DEMOREST RD
P O BOX 148
GROVE CITY, OH 43123

SAKOVICH, THEODORE A
PO BOX 126
BLUE ISLAND, IL 60406

SAKS FIFTH AVE
500 HICKORY DR
P O BOX 550
ABERDEEN, MD 21002

SAKS INCORPORATED
P O BOX 20080
JACKSON, MS 39289-0080

SALAD WORKS CAFE
3131 ROUTE 38 & LARCHMONT BLV
MT LAUREL, NJ 08054

SALAH, KAMAL M
6907 STANFORD DRIVE
BRIDGEVIEW, IL 60455

SALDIVAR, MAURICIO
2726 SPA
DEER PARK, TX 77536

SALDIVAR,MAURICIO
2726 SPA
HOUSTON, TX 77536

SALEH, AMR
26 MURRAY WAY
BLACKWOOD, NJ 08012

SALEM LOGISTICS INC
301 N MAIN ST
SUITE 2600
WINSTON-SALEM, NC 27111

SALEM TOOLS OF THE SOUTHEAST I
1602 MIDLAND RD
P O BOX 1509
SALEM, VA 24153

SALERNITANO JR, EDWARD
160 BELMONT AVENUE
BELLEVILLE, NJ 07109

SALERNO TIRE CORP
P O BOX 1232
SHARON HILL, PA 19079

SALES & MARKETING MANAGEMENT
P O BOX 10667
RIVERTON, NJ 08076

SALES & MARKETING MANAGEMENT
SUBSCRIPTION SERVICE DEPARTMEN
POB 1550
LEWISTON, NY 14092

SALES LINK
425 MEDFORD ST
BOSTON, MA 02129

SALES SUPPORT SERV
1 MATRIX DR
MONROE TOWNSHIP, NJ 08831

SALES SYSTEMS LTD
700 FLORIDA AVE
PORTSMOUTH, VA 23707

SALES, RICHARD
52 COACHLIGHT DR.
SICKLERVILLE, NJ 08081

SALINAS, JANIO P
19 HAWTHORNE LANE
WILLINGBORO, NJ 08046

SALINAS, RUBEN
735 IMPERIAL
VALPARAISO, IN 46385

SALISBURY FIRE APPLIANCE CO
4809 S MAIN STREET
SALISBURY, NC 28147

SALKO MABLE FURNITURE INC
256 WALSH AVE
NEW WINDSOR, NY 12553

SALLY DEVLIN
3116 CLARK AVE
TREVOSE, PA 19053

SALLY LOU FASHIONS
1400 BROADWAY
NEWYORK, NY 10016

SALOMON, EDWARD P
26 JOHN STREET NUMBER 3
WORCESTER, MA 01609

SALON SOURCE INC
6116 SKYLINE DR #200
HOUSTON, TX 77057

SALOV NORTH AMERICA
PORT JERSEY DIST SVSC
100 HARBOR DRIVE
JERSEY CITY, NJ 07305

SALOV NORTH AMERICA
C/O CONTINENTAL LOGISTICS
2 COLONY ROAD
JERSEY CITY, NJ 07305

SALOV NORTH AMERICA
T D C BLDG 2
8 1 CORN RD
DAYTON, NJ 08810

SALOV NORTH AMERICA CORP
255 ROUTE 17 SOUTH
HACKENSACK, NJ 07601

SALSBURY CHEMICAL
TECHNICAL TRAFFIC
445 ROUTE 304
BARDONIA, NY 10954

SALTON MAXIM
560 W WASHINGTON BLVD
CHICAGO, IL 60661

SALTON MAXIM HOUSEWARES
251 S 31ST STREET
KENILWORTH, NJ 07033

SALTON MAXIM HOUSEWARES
50 SOUTH FIRST STREET
ELIZABETH`, NJ 07201

SALTZMAN, CHARLES A
84 COUNTRY DR SOUTH
STATEN ISLAND, NY 10314

SALUDOS HISPANOS INC
73-121 FRED WARING DR STE 100
PALM DESERT, CA 92260

SALVATORE BESSETTI
JEVIC TRANSPORTATION
335 DELANCY STREET
NEWARK, NJ 07105

SAM ALLEN
12336 CARDINAL POINT RD
CHARLOTTE, NC 28269

SAM ASH MUSIC
278 DUFFY AVENUE
HICKSVILLE, NY 11801

SAM JONES
205 SEYMOUR AVE
SCRANTON, PA 18505

SAM YARDUMIAN
JEVIC TRANSPORTATION
P O BOX 5157
DELANCO, NJ 08075

SAM'S 24 HOUR TOWING SERIVCE
9500 FRANKLIN AVENUE
FRANKLIN PARK, IL 60131

SAM'S CLUB
8 TREETOP LANE
DELRAN, NJ 08075

SAM'S DOLLAR MART
559-561 BRIDGEPORT AVE
MILFORD, CT 06460

SAM-MAR LABORATORIES
4 WAREHOUSE LANE
ELMSFORD, NY 10523

SAMARITAN REGIONAL HEALTH
1025 CENTER STREET
ASHLAND, OH 44805

SAMPAIO, JOEL
764 GRIER AVE
APT 1
ELIZABETH, NJ 07202

SAMPLE SERVICE CORP
21-16 43RD AVE
LONG ISLAND CITY, NY 11101

SAMUEL B OWENS MD
P O BOX 440174
NASHVILLE, TN 37244-0174

SAMUEL CABOT INC
100 HALE ST
NEWBURYPORT, MA 01950

SAMUEL H JONES JR
P O BOX 169
WOODSTOWN, NJ 08098

SAMUEL STRAPPING SYSTEMS
110 WILTON CIRCLE
WINCHESTER, TN 37398

SAMUEL STRAPPING SYSTEMS INC
1401 DAVEY RD
SUITE 300
WOODRIDGE, IL 60517

SAN BERNARDINO COUNTY MUNICIPA
SELECT LOCATION
351 NORTH ARROWHEAD AVE
SAN BERNARDINO, CA 92418

SAN MARCOS MEDICAL IMAGING
1301 WONDER WORLD DR
P O BOX 1005
SAN MARCOS, TX 78667

SAN MARCOS/HAYES COUNTY EMS
P O BOX 641
SAN MARCOS, TX 78667

SAN WOO AMERICA D/B/A AMOS CA
145 -11 155TH ST
JAMAICA, NY 11434

SANBORN, DENNIS W
19 KING ROAD
LISBON, ME 04250

SANCAST INC
535 CLOW LANE
COSHOCTON, OH 43812

SANCHEZ, FIDEL
1285 PARK AVE, APT 1
BRIDGEPORT, CT 06604

SANCOA
11000 MIDLANTIC DRIVE
LAUREL CORP CENTER
MT LAUREL, NJ 08054

SANDBERG COMPANY
5004 8TH AVE
EAST MOLINE, IL 61244

SANDERS TILE CORP
3410 SPENCERVILLE RD
BURTONSVILLE, MD 20866

SANDERS, MICHAEL A
9611 SUNRISE BLVD UNIT 8K
NORTH ROYALTON, OH 44133

SANDHILLS PRINTING & FINISHING
P O BOX 550
SANFORD, NC 27331-0550

SANDLAND LOGISTICS
460 HAYDEN STATION RD
WINDSOR, CT 06095

SANDLER SANITARY WIPING CLOTH
2229 S HALSTED STREET
CHICAGO, IL 60608

SANDLER WIPING
2229 39 S HALSTED ST
CHICAGO, IL 60608

SANDMEYER STEEEL COMPANY
ONE SANDMEYER LANE
PHILADELPHIA, PA 19116

SANDMEYER STEEL COMPANY
ONE SANDMEYER LANE
PHILADELPHIA, PA 19116

SANDOR KISS
14 TINKER DR
WINDSOR LOCKS, CT 06096

SANDOVAL, ALVARO
3734 HIDDENBROOK LANE
KATY, TX 77449

SANDRA ANDERSON
P O BOX 291
WARREN, ME 04864

SANDRA RYAN
7370 STAGECOACH RD
DANSVILLE, NY 14427

SANDS BEACH CLUB HOTEL
9400 SHORE DRIVE
MYRTLE BEACH, SC 29572-5125

SANDUSKY GLASS CO INC
121 JACKSON ST
SANDUSKY, OH 44870

SANDUSKY LIMITED
3130 W MONROE ST
SANDUSKY, OH 44870-1832

SANDVIC TAMROCK LLC
345 PATTON DR SW
ATLANTA, GA 30336

SANDVIK STEEL
P O BOX 1220
SCRANTON, PA 18501

SANDY DOUGHERTY
JEVIC TRANSPORTATION INC
P O BOX 5157
DELANCO, NJ 08075

SANFILLIPPANO SHIPPING & RECEI
2290 BUSSE RD
ELK GROVE, IL 60007

SANI MATE SUPPLY INC
P O BOX 682
WORCESTER, MA 01613

SANJAC SECURITY INC
P O BOX 654
HUMBLE, TX 77347-0654

SANMINA CORP
2068 BERING ST, PLANT 2
SAN JOSE, CA 32175

SANO SPORTS INTERNATIONAL
9407 BROWN LANE BLDG 5
AUSTIN, TX 78754

SANTA FEE SPRINGS PARKING ADMI
P O BOX 25120
SANTA ANA, CA 92799-5120

SANTOS FORWARDING INC
14421 INDUSTRY AVE
LAREDO, TX 78045

SANUDRIA JACKSON
651 SINGER PLACE
PITTSBURGH, PA 15221

SANUJIT SENAPATI
208 STABLE GATE DR
CARY, NC 27513

SANZO, VITO J
1530 N DEARBORN
CHICAGO, IL 60610

SAPP, NATASHA M
73 GENESEE LANE
WILLINGBORO, NJ 08046

SAPPI FINE PAPER NORTH AMERICA
1 INDUSTRIAL RD
SUITE 102
DAYTON, NJ 08810

SAPPI FINE PAPERS
7248 INDUSTRIAL BLVD
ALLENTOWN, PA 18106

SAPUTO CHEESE USA INC
25 TRI STATE
INT'L OFFICE CENTER
SUITE 250
LINCOLNSHIRE, IL 60069

SARA LEE HOUSEHOLD & BODY CARE
707 EAGLEVIEW BLVD
SUITE 200
EXTON, PA 19341

SARAH MICHAELS LLC
180 CAMPANELLI PARKWAY
PO BOX 450
STOUGHTON, MA 02072

SARAH MICHAELS LLC
480 SPRAGUE ST
DEDHAM, MA 02026

SARATOGA SPECIALTIES
200 WRIGHT WOOD
ELMHURST, IL 60126

SARCONA TRUCKING CO
6 INTERNATIONAL WAY
NEWARK, NJ 07114

SARGENT TRUCKING
52 MAIN STREET
P O BOX 600
MARS HILL, ME 04758

SARNAFIL
100 DAN ROAD
CANTON, MA 02021

SARNAFIL INC
225 DAN ROAD
CANTON, MA 02021

SARTAIN, DOUGLAS C
19180 RIDGELINE CT
STRONGSVILLE, OH 44136

SARTOMER
502 THOMAS JONES WAY
EXTON, PA 19341

SARTOMER CO
OAKLANS CORPORATE CENTER
502 THOMAS JONES WAY
EXTON, PA 19341

SASIB BAKERY N AMERICA
808 STEWART AVE
PLANO, TX 75074

SASSO, EUGENE J
17313 SHELDON ROAD
MIDDLEBURG HGTS, OH 44130

SATE- LITE MANUFACTURING
6230 GROSS POINT RD
NILES, IL 60714

SATFFMARK
PO BOX 958155
ST LOUIS, MO 63195-8155

SATISFACTION CHARTER SERVICE I
771 NDUNWOODIE DR
CINCINNATI, OH 45230-3930

SATISFACTION CHARTER SERVICES
771 DUNWOODIE DR
CINCINNATI, OH 45230-3930

SATISFACTION II YACHT CHARTER
771 DUNWOODIE DRIVE
CINCINNATI, OH 45230

SATURN COMMUNICATIONS
4404-G STUART ANDREW BLVD
CHARLOTTE, NC 28217

SATURN POLYMERS INC
3718 HWY 90
LIBERTY, TX 77575

SAUNDERS, BENJAMIN I
33 BLOSSOM
P.O. BOX 157
LONG POND, PA 18334

SAVAGE, SUZANNE
312 S HILDEBRAND AVE
GLENDORA, NJ 08029

SAVANNAH FOOD & INDUSTRIES
P O BOX 339
SAVANNAH, GA 31402

SAVER SYSTEMS
1751 SHERIDAN STREET
RICHMOND, IN 47374

SAVINO CONTRACTING CORP
114 WASHINGTON STREET
BLOOMFIELD, NJ 07003-2404

SAVLUKS AUTO CENTER INC
184 PAPERMILL ROAD
LISBON, CT 06351

SAXON FLEET SERVICES INC
P.O. BOX 6265
KINGWOOD, TX 77325

SAXTON, DENNIS M
RT 1 BOX 136-B
GALLIPOLIS FERRY, WV 25515

SB FOOT TANNING CO
805 BENCH ST
RED WING, MN 55066

SBC
BILL PAYMENT CENTER
CHICAGO
CHICAGO, IL 60603

SBC
P O BOX 4706
HOUSTON, TX 77210-4706

SBC PAGING
P O BOX 5087
SAGINAW, WI 48605-5087

SC DEPARTMENT OF PUBLIC SAFETY
P O BOX 100178
COLUMBIA, SC 29202-3178

SC DEPT OF REVENUE
P O BOX 101100
COLUMBIA, SC 29211-0100

SCAIFE, DEWAYNE L
1625 CONLEY ROAD APT. 244
CONLEY, GA 30288

SCANDURA ( TOLEDO )
146 S WESTWOOD AVE
TOLEDO, OH 43607

SCANDURA INC
P O BOX 30606
CHARLOTTE, NC 28230

SCANIFORMS INC
151 HELLER PLACE
BELLMAWR, NJ 08031

SCANTRON SERVICE GROUP
P O BOX 45550
OMAHA, NE 68145-0550

SCANWARE INC
PO BOX 500
SPRING CITY, PA 19475

SCARLET ELECTRIC INC
P O BOX 22823
LAKE BUENA VISTA, FL 32830

SCARPONE, JAMES R
3 BAYLEY RD
MONTAGUE, NJ 07827

SCARTELLI, WILLIAM J
948 OAKLAND AVENUE
LANGHORNE, PA 19047

SCASSERO, TIMOTHY R
1121 LAUREL ROAD
EDGEWATER PARK, NJ 08010-2608

SCG, LTD
900 A ADAMS CROSSING
CINCINNATI, OH 45202

SCHAAD, RANDOLPH P
97 CENTENNIAL AVE FLOOR #2
CRANFORD, NJ 07016

SCHAAP, CAROL A
2836 PARKWAY DRIVE
HIGHLAND, IN 46322

SCHAFFER, JAMES B
21 WEST END AVENUE
MERCHANTVILLE, NJ 08109

SCHAFFER, SCOTT M
323 BRIDGEBORO RD
MOORESTOWN, NJ 08057

SCHANNO DISTRIBUTION SVC
1657 COMMERCE DR STE 10A
SOUTH BEND, IN 46628

SCHANSTRA, DENNIS
20 MADISON DRIVE
OGDENSBURG, NJ 07439

SCHAPPE, JOHN B
11558 PROSPECT ST
HUMBIRD, WI 54746

SCHASSBURGER, CARL T
17261 KIMBARK
S HOLLAND, IL 60473

SCHELIE BOWMAN
940 FITCHLAND DRIVE APT 8
VANDALIA, OH 45377

SCHENKER INT'L
150 ALBANY AVE
FREEPORT, NY 11520

SCHER CHEMICALS INC
INDUSTRIAL STREETWEST
CLIFTON, NJ 07012

SCHERING PLOUGH ANIMAL HEALTH
21401 WEST CENTER ROAD
ELKHORN, NE 68022

SCHERZINGER, MICHAEL W
5666 SPRINGDALE RD
CINCINNATI, OH 45251

SCHILBERG INTERGRATED METALS
99 EAST RIVER DRIVE
EAST HARTFORD, CT 06108

SCHILLACI, JOSEPH A
5235 ORCHARD TRAIL
MONEE, IL 60449

SCHILLER PARK POLICE
ATTN: RECORDS
9526 IRVINF PARK ROAD
SCHILLER PARK, IL 60176

SCHIMCHAK, SANDRA L
829 DREXEL ST
DELRAN, NJ 08075

SCHINDLER ELEVATOR
40 COWDRAY COURT
SCARBOROUGH, ON M1S 1A1
CANADA

SCHINDLER ELEVATOR CORP
20 WHIPPANY RD
P O BOX 1935
MORRISTOWN, NJ 07963

SCHLANGER,MILLS, MAYER& SILVER
P O BOX 570548
HOUSTON, TX 77257

SCHLOTTERBECK & FOSS
117 PREBLE STREET
P O BOX 8609
PORTLAND, ME 04104

SCHMIDT&SONS INC
1061 NORTHERN BLVD
ROSLYN, NY 11576

SCHMIDT, ROBERT
2701 KENT COURT
PENNSAUKEN, NJ 08109

SCHMIDTS WHOLESALE
OLD RT 17 & JEFFERSON ST
MONTICELLO, NY 12701

SCHMITT'S PROPERTIES INC
2000 ELM HURST RD
ELK GROVE VILLAGE, IL 60007

SCHMITTLE, ROGER J
3835 SHAMROCK DR
CHARLOTTE, NC 28215

SCHNADIG CORP
HWY 25 S INDUSTRIAL PARK
BELMONT, MS 38827

SCHNEIDER LOGISTICS PYMT SERV
1221 WEST 175TH ST
HOMEWOOD, IL 60430

SCHNEIDER PLUMBING
7867 FOX TROT
NORTH BEND, OH 45052

SCHNEIDER, RICHARD F
2022 A. BENTON ROAD
COVINGTON, KY 41011

SCHNIPKE ENGRAVING CO
14223 RD 24
OTTOVILLE, OH 45876

SCHOCH, WALTER R
4011 RESOLUTE CIRCLE
CINCINNATI, OH 45252

SCHOLASTIC INC
C/O TECHNICAL TRAFFIC
445 ROUTE 304
BARDONIA, NY 10954-1635

SCHOLASTIC SPORTS INC
1231 MALL DRIVE
RICHMOND, VA 23235

SCHOLASTIC SPORTS INC
NORWEST CABARRUS HIGH SCHOOL
3807 BRANDON AVE S W STE 1132
ROANOKE, VA 24018

SCHOLLE CORP
200 W NORTH AVE
NORTHLAKE, IL 60164

SCHOLLER INC
95 JAMES WAY STE 100
SOUTHHAMPTON, PA 18966

SCHOOL SPECIALTY
TBB GLOBAL LOGISTICS
EXECUTIVE PLAZA NO1 STE 305
HUNTVALLEY, MD 21031

SCHOTT CORPORATION
3 ODELL PLAZA
YONKERS, NY 10701

SCHRADER, JOHN
524 PERRIN DRIVE
SPARTANBURG, SC 29307

SCHRADER, JOHN D
3126 FRALEY CHURCH ROAD
GASTONIA, NC 28054

SCHRADER, JOHN D.
524 PERRIN DRIVE
SPARTANBURG, SC 29307

SCHRANTZ, BRIAN W
720 MOHANSIC AVE
LOGANVILLE, GA 30052

SCHRATTER FOODS INC
149 NEW DUTCH LN
FAIRFIELD, NJ 07004

SCHRECENGOST, JAMES R
25 GRACE DR
BROOKVILLE, PA 15825

SCHREIBER FOODS INTERNATIONAL
LOVE PALLETS
460 MUNDET PLACE
HILLSIDE, NJ 07205

SCHREIBER FOODS INTL INC.
48 S FRANKLIN TURNPIKE
P O BOX 299
RAMSEY, NJ 07446

SCHREINER, THOMAS D
11495 COLERAIN AVE
CINCINNATI, OH 45252

SCHROEDER, DARLENE A
120 PHEASANT FIELDS LN
MOORESTOWN, NJ 08057

SCHROEDER, WILLIAM H
714 E. BENTON ST
GREENVILLE, MI 48838

SCHROETER, CHARLES E
3020 230 LANE SE
APT V102
SAMMAMISH, WA 98075

SCHROYER, MATTHEW L
14 BUCKINGHAM DR
BERLIN, NJ 08009

SCHUBERT, PAUL J
7151 DITMAN STREET
PHILADELPHIA, PA 19135

SCHULTE METAL FINISHING
4909 CHARLEMAR DR
CINCINNATI, OH 45227

SCHULTZ, LAWRENCE K
5765 CAROLYN DRIVE
NORTH RIDGEVILLE, OH 44039

SCHULZ, ERIC F
501 LOUISE AVENUE
CROYDON, PA 19021

SCHULZE, WALTER R
4223 K ST
PHILADELPHIA, PA 19124

SCHULZE, WILLIAM
15 WHISCONIER VILLAGE
BROOKFIELD, CT 06804

SCHULZE, WILLIAM C
15 WHISCONIER VILLAGE
BROOKFIELD, CT 06804

SCHUYLKILL PRODUCTS INC
121 RIVER STREET
CRESSONA, PA 17929

SCHWEINGROUBER, CINTHIA A
P.O.BOX 12
ROCKPORT, TX 78382

SCHWEINGROUBER, RANDY A
P.O. BOX 12
ROCKPORT, TX 78382

SCHWEITSER MAUDUIT
100 NORTH POINT CENTER EAST
SUITE 600
ALPHARETTA, GA 30022

SCHWEITZER MAUDUIT
P O BOX 26067
MILWAUKEE, WI 53226

SCHWEIZERHALL INC
10 CORPORATE PLACE SOUTH
PISCATAWAY, NJ 08854

SCHWINN GT RITEWAY DISTRIBUTIO
1690 38TH STREET
BOULDER, CO 80301

SCI ENCLOSURES % CMS HARTZEL
300 INDUSTRIAL AVE
TURTLE LAKE, WI 54889

SCIENTIFIC PLASTICS INC
5854 MIAMI LAKES DR E
MIAMI LAKES, FL 33014

SCIENTIFIC SEARCH INC
560 FELLOWSHIP ROAD STE 309
MT LAUREL, NJ 08054

SCIPA SECURINK CORP
8000 RESEARCH WAY
SPRINGFIELD, VA 22153

SCM CHEMICALS INC
3901 GLIDDEN ROAD
BALTIMORE, MD 21226

SCOPELITIS, GARVIN, LIGHT
10 WEST MARKET ST STE 1500
INDIANAPOLIS, IN 46204-2968

SCOPELITIS, GARVIN, LIGHT & HANSON, P.C.
10 WEST MARKET STREET - STE 1500
INDIANAPOLIS, IN 46204

SCOT FORGE COMPANY
105 SCOT DRIVE
CLINTON, WI 53525

SCOTT ART CASTING
2029 N GERMAN CHURCH RD
INDIANAPOLIS, IN 45229

SCOTT AVIATION
225 ERIE ST
LANCASTER, NY 14086

SCOTT BEVIL
381 LINE CREEK CIRCLE
SHARPSBURG, GA 30277

SCOTT BURROUGHS
820 AUTUMN RAIN LANE
CHARLOTTE, NC 28209

SCOTT CAMMAROTA
JEVIC TRANSPORTATION INC
P O BOX 5157
DELANCO, NJ 08075

SCOTT COUNTY DISTRICT COURT
JUSTICE BUILDING
119 N HAMILTON ST
GEORGETOWN, KY 40324

SCOTT DISTRICT COURT
119 NORTH HAMILTON STREET
GEORGETOWN, KY 40324

SCOTT ELLIS
1435 PROSPECT DR
WILMINGTON, DE 19801

SCOTT GREINER
3341 STEVIE LANE
CINCINNATI, OH 45239

SCOTT HANS
JEVIC TRANSPORTATION
335 DELANCY ST
NEWARK, NJ 07105

SCOTT LITHOGRAPHING CO INC
1870 TUCKER INDUSTRIAL ROAD
TUCKER, GA 30084

SCOTT MAHER
3449 COVINGTON OAKS DR
CHARLOTTE, NC 28205

SCOTT MATTHEWS
5 ST JOHN COURT
TINTON FALLS, NJ 07724

SCOTT MITCHELL JR
934 RT 28
SOUTH YARMOUTH, MA 02664

SCOTT PARKS
15 BIRCHWOOD RD
WYOMISSING, PA 19610

SCOTT ROBERTS
15047 D MARCHLAND CRT
FORT POLK, LA 71459

SCOTT SCHUMACKER
JEVIC TRANSPORTATION INC
335 DELANCY ST
NEWARK, NJ 07105

SCOTT TULLY
914 RADNER AVE
PINE BEACH, NJ 08741

SCOTT WARE
JEVIC TRANSPORTATION INC
P O BOX 5157
DELANCO, NJ 08075

SCOTT'S COMMERCIAL TRUCK SERVI
5930 BENORE RD
TOLEDO, OH 43612

SCOTT, CAROL L
119 PINE VALLEY ROAD
DELRAN, NJ 08075

SCOTT, DAVID A
516 IRVING PARK BLVD
SHEFFIELD LAKE, OH 44054

SCOTT, DEVIN L
1074 MAIN STREET
LEICESTER, MA 01524

SCOTT, RUBEN A
5017 SPLIT OAK DR.
CHARLOTTE, NC 28227

SCOTT, STEPHEN T
3180 BUCKWAY
ALPHRETTA, GA 30004

SCOTT, STEVEN M
1222 PRATT STREET
PHILADELPHIA, PA 19124

SCOTT, TERRY E
2204 CLARENCE STREET
LAKEWOOD, OH 44107

SCOTT, WAYNE N
5375 SUGARLOAF PKWY SUITE 7206
LAWRENCEVILLE, GA 30043

SCOTTSBORO ALLUMINUM
1762 GOOSEPOND DR
SCOTTSBORO, AL 35769

SCP DIST LLC 86
5815 BROOKHOLLOW PKWY
STE A
NORCROSS, GA 30071

SCREWS INDUSTRIES
301 HIGH GROVE BLVD
GLANDALE HEIGHTS, IL 60139

SCS TRANSPORTATION INC
4435 MAIN ST, SUITE 930
KANSAS CITY, MO 64111

SCULLY SIGNAL COMPANY
P O BOX 414027
BOSTON, MA 02241-4027

SDI SECURITY
29 SOUTH LASALLE STE 824
CHICAGO, IL 60603

SE EMERGENCY PHYSICIANS
P O BOX 59008
KNOXVILLE, TN 37950

SEA BOX INC
876 LAND STREET
E RIVERTON, NJ 08077-1827

SEA FOAM SALES CO
ILLIANA TRANSIT WHSE
1334 FIELD ST
HAMMOND, IN 46320

SEA FOAM SALES CO
12987 PIONEER TRAIL
EDEN PRAIRIE, MN 55347

SEA LAND CHEMICAL
LE SAINT LOGISTICS
4487 LE SAINT COURT
FAIRFIELD, OH 45014

SEA WATCH INTERNATIONAL
P O BOX 7247 7199
PHILADELPHIA, PA 19170-7199

SEA WATCH INTERNATIONAL
8978 GLEBE PARK DR
EASTON, MD 21601-7004

SEA WATCH INTERNATIONAL LTD
P O BOX 631715
BALTIMORE, MD 21263-1715

SEABOARD METAL FINISHING
50 FRESH MEADOW RD
WEST HAVEN, CT 06516

SEABOARD SALES
881 MARKET ST
PATERSON, NJ 07513

SEABOLT, CHRISTOPHER D
1305 MEADOW AVENUE
KANNAPOLIS, NC 28083

SEABRIDGE CONTAINER TRANSPORT
510 WALNUT ST
FLOOR 2A
PHILADELPHIA, PA 19106

SEABURY & SMITH TRANSPORTATION
411 E WISCONSIN AVE STE 950
MILWAUKEE, WI 53202

SEACOAST DIST
105 WARTBURG AVE
COPIAGUE, NY 11726

SEAGATE SOFTWARE
840 CAMBIE ST
VANCOUVER, BC V6B 4J2
CANADA

SEAL PRO INC
150 DOW ST
MANCHESTER, NH 03101

SEAL, LARRY M
104 HAMILTON RD
LEXINGTON, NC 27295

SEALAND CHEMICAL
902 WEST POINT PKWY
SUITE 350
WESTLAKE, OH 44145

SEALAND CONTRACTORS CORP
P O BOX 350
RUSH, NY 14543

SEALED AIR CORP
301 MAYHILL ST
SADDLE BROOK, NJ 07663

SEALED AIR CORP
450 RIVER FRONT DR
READING, PA 19602

SEALED AIR CORP
CASS INFORMATION SYSTEMS
P O BOX 6560
CHELMSFORD, MA 01824

SEALED AIR CORP
CRYOVAC DIVISION
803 N MAPLE ST
SIMPSONVILLE, SC 29681

SEALED AIR CORP
EAGLE TRAFFIC SERVICE
519 RENAISSANCE AVE
MELBOURNE, FL 32940

SEALED AIR CORP
C/O CASS INFORMATION SYSTEMS
P O BOX 17600
ST LOUIS, MO 63178

SEALED AIR CORPORATION
SCOTIA/GLENVILLE INDUSTRIAL
BUILDING 201 A STREET
SCOTIA, NY 12302

SEALRIGHT PACKAGING
AUDIPAC
P O BOX 148
GROVE CITY, OH 43123

SEALY MATTRESS CO
239 SEALY DRIVE
TRINITY, NC 27370

SEAMAN CORP
INDUSTRIAL DRVE
225 N INDUSTRIAL DR
BRISTOL, TN 37620

SEAN MURRAY
COMMERICAL PLASTICS & SUPPLY
98 31 JAMAICA AVE
RICHMOND HILL, NY 11418

SEAN SIMS
JEVIC TRANSPORTATION INC
P O BOX 5157
DELANCO, NJ 08075

SEAQUIST PERFECT DIDSPENSING
1160 SILVER LAKE RD
CARY, IL 60013

SEARS
11407 GRANITE STREET
CHARLOTTE, NC 28278

SEARS, JAMES F
14 EAGLE RD.
MARSHFIELD, MA 02050

SEARS, WAYNE R
15000 MANSIONS VIEW DR #2501
CONROE, TX 77384

SEATEC SYSTEMS INC
1516 CYPRESS DR
JUPITER, FL 33469

SEATTLE CHOCOLATE CO
1962 FIRST AVENUE S
SEATTLE, WA 98134

SEAVER, SARA E
77 BROWN STREET
CHERRY VALLEY, MA 01611

SEAWIND INT'L INC
5375 AVENIDA ENCINAS
SUITE A
CARLSBAD, CA 92008

SEBOLT, DONALD R
47 W CHESTNUT ST
NORWALK, OH 44857

SEBRING TRANSPORT INC
2100 CARDEN ST STE 1
SAN LEANDRO, CA 94577

SECONDI INC
365 OLD GATE LANE
MILFORD, CT 06460

SECRETARY OF COMMONWEALTH-MASS
ONE ASHBURTON PLACE RM 1717
BOSTON, MA 02108-1512

SECRETARY OF STATE
214 STATE CAPITOL
ATLANTA, GA 30334

SECRETARY OF STATE
501 S 2ND STREET
SPRINGFIELD, IL 62706

SECRETARY OF STATE
JAMES EARL RUDDER BUILDING
1019 BRAZOS
AUSTIN, TX 78701

SECRETARY OF STATE
BRUCE MCPHERSON, SECRETARY OF STATE
1500 11TH ST
SACRAMENTO, CA 95814

SECRETARY OF STATE - MICHIGAN
180 STATE OFFICE BUILDING
100 CONSTITUTION AVE.
ST. PAUL, MN 55155-1299

SECRETARY OF STATE- IA
IOWA SECRETARY OF STATE
LUCAS BUILDING 1ST FLOOR
DES MOINES, IA 50319

SECURE SYSTEMS GROUP
234 BALLARDVALE ST
WILMINGTON, MA 01887

SECURED LEASING INC
ATTN: BRIAN STEARNEY, VP-DIR OF FINANCE
200 W SUPERIOR, SUITE 303
CHICAGO, IL 60610

SECURITY FENCE SYSTEMS
7991 PENNSYLVANIA AVENUE
MAPLE HEIGHTS, OH 44137

SECURITY LETTER
166 EAST 96TH STREET
NEW YORK, NY 10128

SECURITY MASTERS LTD
P O BOX 1906
AUSTIN, TX 78767

SECURITY TRANSPORT & DELIVERY
P O BOX 12244
ROANOKE, VA 24024

SEDELL, BRYAN D
6710 BRANCH HILL GUINEA PIKE
LOVELAND, OH 45140

SEDIVER INC
7801 PARK PLACE ROAD
P O BOX 949
YORK, SC 29745

SEEGER GLASS CO INC
5205 CROOKSHANK ROAD
CINCINNATI, OH 45238

SEEGOTT INC
10235 PHILIP PARKWAY
STREETSBORO, OH 44241

SEEGOTT INC
1675D HOLMES ROAD
ELGIN, IL 60123

SEELER INDUSTRIES INC
ONE GENSTAR DR
JOLIET, IL 60435

SEELOW, MICHAEL
PO BOX 31
HUMBIRD, WI 54746

SEELOW, MICHAEL H
P.O. BOX 31
HUMBIRD, WI 54746

SEEMA ENTERPRISES INC
10635 PAGE AVENUE
ST LOUIS, MO 63132

SEGAL, MCCAMBRIDGE, SINGER & MAHONEY
30 SO. 17TH ST., STE. 1700
PHILADELPHIA, PA 19103

SEIBERT POWDER COATING
12120 ELMWOOD AVE
CLEVELAND, OH 44102

SEISMIC ENERGY PRODUCTS
518 PROGRESS WAY
ATHENS, TX 75751

SELECT OFFICE SYSTEMS
4355 S SAGINAW
P O BOX 186
GRAND CLANC, MI 48439

SELECT PLASTICS
7224 BURNS ST
FT WORTH, TX 76118

SELECTIVE INSURANCE COMPANY
ATTN.: SONDRA GOERNER
CORPORATE RECOVERY
P O BOX 763
BRANCHVILLE, NJ 07826-0763

SELECTO FLASH INC
P O BOX 879
ORANGE, NJ 07051

SELECTRANPORTATION RESOURCES L
P O BOX 297219
HOUSTON, TX 77297

SELEY, SENECA L
217 ARNOLD DRIVE
MIDDLETOWN, OH 45044

SELIG SEALING
342 E WABASH
P O BOX 37
FORREST, IL 61741

SELIG SEALING PRODUCTS
342 E WABASH
P O BOX 37
FORREST, IL 61741

SELLING POWER
P O BOX 5467
FREDRICKSBURG, VA 22403-0467

SELZER, EILEEN C
114 WEATHERVANE DR
MT. ROYAL, NJ 08061

SEMCO ENGINEERING
FAST PAK SUPPLY
13780 BENCHMARK DRIVE
FARMERS BRANCH, TX 75234

SEMI BULK SYSTEMS
159 CASSENS COURT
FENTON, MO 63026

SEMINOLE TUBULAR PRODUCTS
900 HADDON AVE
COLLINGSWOOD, NJ 08108

SEMINOLE WIRE AND CABLE CO
P O BOX 123
GLENDORA, NJ 08029

SEMPERMED U S A
20 TIMBER RD
BRIDGETON, NJ 08302

SEMPERMED USA INC
13900 49TH ST N
CLEARWATER, FL 33762

SENATOR USA LLC
4215 TUDOR LANE
GREENSBORO, NC 27410

SENCO PRODUCTS
8450 BROADWELL ROAD
CINCINNATI, OH 44524

SENERGY
10245 CETURION
PARKWAY NORTH
JACKSONVILLE, FL 32256

SENIOR FLEXONICS INC
300 EAST DEVON AVE
BARTLETT, IL 60103

SENOX CORPORATION
2306 HOWARD LANE
AUSTIN, TX 78728

SENSATIONAL HOST CATERERS INC
3030 ROUTE 73 NORTH
MAPLE SHADE, NJ 08052

SENTRY POLYMERS
P O BOX 2076
FREEPORT, TX 77542

SENTRY SOUTH LINCOLN MERCURY R
40 HALLET ST @ GALLIVAN BLVD
BOSTON, MA 02124

SEPPIC INC
30 TWO BRIDGES RD
SUITE 210
FAIRFIELD, NJ 07004

SEQUENT COMPUTER SYSTEMS
P O BOX 651003
CHARLOTTE, NC 28265

SEQUENT COMPUTER SYSTEMS INC
P O BOX 4500 54
PORTLAND, OR 97208

SERGEN, ROBERT A
444 WILSHIRE LN
BOLLINGBROOK, IL 60440

SERGIO TORRES
JEVIC TRANSPORTATION INC
1919 COLLINGSWORTH
HOUSTON, TX 77009

SERMATECH INT'L INC
155 S LIMERICK RD
LIMERICK, PA 19468

SERNA, IVAN A
17854 BIG SKY CIRCLE
GAVILAN HILLS, CA 92570

SERPE ANDREE & KAUFMAN
149 MAIN STREET
HUNTINGTON, NY 11743

SERVICE ELECTRIC
P O BOX 7879
FT WORTH, TX 76111

SERVICE EQUIPMENT CO
400 LECONEY AVE
PALMYRA, NJ 08065

SERVICE MATAL FABRICATING INC
10 STICKLE AVENUE
ROCKAWAY, NJ 07866

SERVICE OFFICE SUPPLY
100 JOHN GLENN DRIVE
AMHERST, NY 14228

SERVICE SANITATION INC
135 BLAINE ST
GARY, IN 46406

SERVICE TIRE TRUCK CENTERS
2255 AVENUE A
BETHLEHEM, PA 18017

SERVICE WIRE CO
310 DAVIS RD
CULLODEN, WV 25510

SET RITE
P O BOX 988
LEVITTOWN, PA 19058

SETAI HOTEL
1047 5TH AVE
SAN DIEGO, CA 92101

SETHNESS GREENLEAF INC
1826 N LOREL AVE
CHICAGO, IL 60639

SETNESS CARAMEL COLOR
3422 W TOUHY AVENUE
CHICAGO, IL 60645-2717

SETON CO
1000 MADISON AVE
NORRISTOWN, PA 19403

SETON HEALTH SYSTEM
P O BOX 689
TROY, NY 12181-0689

SETON NAME PLATE COMPANY
P O BOX 18485
NEWARK, NJ 07191-8485

SETON NAME PLATE COMPANY
P O BOX 95904
CHICAGO, IL 60694-5904

SETSER, RONALD H
1204 SECOND ST
READING, OH 45215

SEVENSON ENVIRONMENTAL SERVICE
2749 LOCKPART RD
NIAGARA FALLS, NY 14302

SEVER, JEFFREY L
1618 PINE RIDGE DR N
HEPHZIBAH, GA 30815

SEXTON, ROY
738 W. PRAIRIE ST.
PONTIAC, IL 61764

SEXTON, ROY L
27585 KENTUCKIANA RD
MACKINAW, IL 61755

SEYFARTH SHAW
131 SOUTH DEARBORN AVENUE
SUITE 2400
CHICAGO, IL 60603-5803

SEYFARTH SHAW FAIRWEATHER
& GERALDSON
815 CONNECTICUT AVENUE SUITE 5
WASHINGTON, DC 20006-4004

SGD MANUFACTURING INC
9141 TECHNOLOGY DR N E
COVINGTON, GA 30014

SGI
AUTO FUND DIVISION ISSUER 6973
2260 - 11TH AVE
REGINA, SK SP2N7
CANADA

SGRILLO, LEONARD
1464 YORK ROAD
WARMINSTER, PA 18974

SHAE INDUSTRIES
P O BOX 2128
DALTON, GA 30722

SHAKER RECRUITMENT ADVERTISING
JENNIFER SHAW AR SUPERVISOR
P O BOX 3309
OAK PARK, IL 60303

SHAKES, CANDICE J
847 BAILEY ST
#404
CAMDEN, NJ 08102

SHAKLEE CORPORATION
TRANSPORTATION INDEMNITY SERV
P O BOX 90
TRACY, CA 95378-0090

SHAKLEE US
4747 WILLOW RD
PLEASANTON, CA 94588

SHAMICH, YAKOV
11 MACARTHUR BLVD APT E904
WESTMONT, NJ 08108

SHAMROCK CHEMICAL
FOOT OF PACIFIC ST
NEWARK, NJ 07114

SHAMROCK DISTRIBUTION INC
P O BOX 0058
CUMBERLAND, MD 21501-0058

SHAMROCK ELECTRIC
1215 SUNSET DRIVE
GRENADA, MS 38901

SHAMROCK FOODS CO
2228 N BLACK CANYON HIGHWAY
PHOENIX, AZ 85009

SHAMROCK PLASTICS
P O BOX 217
TEANECK, NJ 07666

SHAMROCK TECHNOLIGIES INC
117 DOCKS CORNER RD
DAYTON, NJ 08810

SHAMROCK TECHNOLOGIES
750 WALNUT AVE
CRANFORD, NJ 07016

SHANNON CHEMICAL
602 JEFFERS CIRCLE
EXTON, PA 19341

SHANNON CHEMICAL
P O BOX 376
MALVERN, PA 19355

SHANNON CHEMICAL CORP
602 JEFFERS CIRCLE
EXTON, PA 19341

SHANNON CHEMICAL CORP
P O BOX 376
MALVERN, PA 19355

SHANNON INDUSTRIAL CORPORATION
2041 DILLARD COURT
WOODSTOCK, IL 60098

SHANNON PACKAGING CO
3647 SHASTA ST
CHINO, CA 91710

SHAPCO PRINTING INC
524 N 5TH ST
MINNEAPOLIS, MN 55401

SHAPED WIRE INC
900 DOUGLASS ROAD
BATARIA, IL 60510

SHAPIRO FIRE PROTECTION CO
P O BOX 338
SOUTHAMPTON, PA 18966

SHARER, DUANE Y
112-01 NORWALK RD
RUNNEMEDE, NJ 08078

SHARETTE PIERCE
538 10TH STREET
NEWTONVILLE, NJ 08346

SHARMA, DHARMENDRA S
251 ECHELON GLENN APT #3
VOORHEES, NJ 08043

SHARON CARUSO
JEVIC TRANSPORTATION
P O BOX 5157
DELANCO, NJ 08075

SHARON MOORE
901 GLENBROOK DR
PITTSBURG, PA 15215

SHARON RAMBO
JEVIC TRANSPORTATION
DELANCO, NJ 08075

SHARON SMALDONE
JEVIC TRANSPORTATION INC
P O BOX 5157
DELANCO, NJ 08075

SHARON VINCENT
JEVIC TRANSPORTATION INC
P O BOX 5157
DELANCO, NJ 08075

SHARP CORPORATION
RIDGE PIKE & CARLAND ROAD
CONSHOHOCKEN, PA 19428

SHARP EXPRESS
6201 EAST 42ND AVE
DENVER, CO 80216

SHARP, JOHN A
505 ROUN AVE
WILLIAMSTOWN, NJ 08094

SHARPE, KEVIN H
1922 AUGUSTA DR
LEXINGTON, KY 40505

SHARPE, MICHAEL
5100 KAY DRIVE
JACKSON, MI 49203

SHARPE, STEVEN O
447 WINDMILL WAY
BRANCHBURG, NJ 08876

SHARPER, YVONNE
5626 GAUMER AVENUE
PENNSAUKEN, NJ 08109

SHASTA BEVERAGES
P O BOX 4617
HAYWARD, CA 94540

SHASTA MILL
135 S LA SALLE
CHICAGO, IL 60674-2588

SHAUGHNESSY KNEIF
217 D SOUTH BELMONT
INDILANAPOLIS, IN 46222

SHAW GLASS CO
55 BRISTOL DR
S. EASTON, MA 02375

SHAW INDUSTRIES
PO BOX 2128
DALTON, GA 30722

SHAW JR, ROBERT A
1016 W BAY AVENUE
BARNEGAT, NJ 08005

SHAW MUDGE & COMPANY
828 BRIDGEPORT AVE
P O BOX 2279
SHELTON, CT 06484-1279

SHAW, FRANK
240 PETTICOAT BRIDGE RD
COLUMBUS, NJ 08022

SHAWL CONTRACT FLOORING
PO BOX 2800
DALTON, GA 30722-2800

SHAWNA PLYMATE
JEVIC TRANSPORTATION INC
P O BOX 5157
DELANCO, NJ 08075

SHEARER, KIMBERLY A
2982 LIBRA LANE
CINCINNATI, OH 45251

SHEBOYGAN PAINT CO
P O BOX 24
CEDARTOWN, GA 30125

SHEELY'S FURNITURE
PO BOX 705
NORTH LIMA, OH 44452

SHEETS, JOHN E
1695 CARSON HILL RD
DUBOIS, PA 15801

SHEFF, ROGER, L.
12214 NC HWY 87 SOUTH
EDEN, NC 27288

SHEFF,ROGER L
12214 HWY 87 SOUTH
EDEN, NC 27288

SHEFFIELD LABS
170 BROAD STREET
NEW LONDON, CT 06320

SHEFFIELD METALS INT'L INC
5467 EVERGREEN PKWY
CLEVELAND, OH 44054

SHEFTS, LANCE E
3805 KINGSWAY DR.
CROWN POINT, IN 46307

SHELDAHL
1150 SHELDAHL RD
NORTHFIELD, MN 55057

SHELL CONTAINERS
1981 MARCUS AVE
LAKE SUCCESS, NY 11042

SHELL FUELING SERVICES
2661 STEVENS ST
HOUSTON, TX 77026

SHELL, BRUCE
4918 REDELL ROAD
BAYTOWN, TX 77521

SHELTON WHITING
5002 READY AVE
BALTIMORE, MD 21212

SHELTON WINAIR COMPANY
740 RIVER RD
SHELTON, CT 06484

SHELTON, DENNY K
1332 MISTLETOE RIDGE
CONCORD, NC 28027

SHENANDOAH BUILDING SUPPLY
195 LENOIR DRIVE
WINCH, VA 22603

SHENANGO INC
200 NEVILLE RD
PITTSBURG, PA 15225

SHEPARD SR, DAVID A
19617 S SYCAMORE
MOKENA, IL 60448

SHEPERD ELECTRIC
7401 PULASKI HWY
BALTIMORE, MD 21237

SHEPHERD CHEMICAL
2825 HIGHLAND AVE
CINCINNATI, OH 45212

SHEPHERD COLOR CO
4539 DUES DRIVE
CINCINNATI, OH 45246

SHEPPARD, JUDITH S
1917 STONEWYCK AVENUE
KANNAPOLIS, NC 28081

SHERMAN, DENISE
844 SODOM- HUTCHINGS RD
VIEMMA, OH 44743

SHERRILL, STEVEN N
6854 FRANKFURT DRIVE
CONCORD, NC 28025

SHERRY KELLY
221 COLLINS AVE
FLOREFE, PA 15025

SHERWIN WILLIAMS
FREIGHT CLAIMS DEPT
225 TALMAGE ROAD
EDISON, NJ 08817

SHERWIN WILLIAMS
P O BOX 5779
CLEVELAND, OH 44101

SHERWIN WILLIAMS
C/O CASS
P O BOX 17600
ST LOUIS, MO 63178

SHERWIN WILLIAMS CO
P O BOX 6870
CLEVELAND, OH 44101

SHERWIN WILLIAMS CO
114 WEST 30TH STREET
CONNERSILLE, IN 47331

SHERWOOD
1201 WEST 65TH STREET
CLEVELAND, OH 44102

SHERWOOD DAVIS
130 SOUTH MAIN ST
ORISKANY, NY 13425

SHERWOOD DAVIS
PAYMENT & LOGISTICS
700 W GRANADA BLVD SUITE 200
ORMOND BEACH, FL 32174

SHERWOOD METALS PRODUCTS PCC A
29501 CLAYTON AVE
WICKLIFFE, OH 44092

SHICK TUBE-VEYOR
4346 CLARY BLVD
KANSAS CITY, MO 64130

SHIELD ALLOY METALLURGICAL COR
12 WEST BOULEVARD
P O BOX 768
NEWFIELD, NJ 08344

SHIELD SECURITY SERVICE INC
P O BOX 6032
CHARLOTTE, NC 28207

SHIELDS BUSINESS MACHINE
15603 W HARDY ST
HOUSTON, TX 77060

SHIKHANTSOV, FEDIR
824 HANFORD ROAD
FAIRLESS HILLS, PA 19030

SHINAULT, WILLIAM W
32655 JACKSONS LOOP
LOCUST GROVE, VA 22508

SHINDER'S READ MORE BOOK STORE
917 5TH AVE S
MINNEAPOLIS, MN 55404

SHINGLE BELTING
500 GRAVERS RD
PLYMOUTH MEETING, PA 19462

SHINTECH
#24 GREENWAY PLAZA
SUITE 811
HOUSTON, TX 77046

SHIPLEY CO
PURSUIT LOGISTICS
256 W CUMMINGS PARK
WOBURN, MA 01801

SHIPLEY CO
5712 ELDER FERRY RD
MOSS POINT, MS 39563

SHIPLEY CO. INC.
455 FOREST ST.
MARLBOROUGH, MA 01752

SHIPPERS EXPRESS
1651 KERR DRIVE
P O BOX 8308
JACKSON, MS 39284-8308

SHIRA SOLOMAN
54 PARKSIDE DRIVE
WILLINGBORO, NJ 08046

SHO-AIDS INC
PO BOX 200
FOLCROFT, PA 19032

SHOE, DONALD W
125 WHITE ST S.W.
CONCORD, NC 28027

SHOE, DONNIE
125 WHITE ST
CONCORD, NC 28027

SHOE, JAMES M
9439 HOLLY RIDGE RD
ROCKWELL, NC 28138

SHOPRITEOFDELRAN
4004 ROUTE 130 NORTH
DELRAN, NJ 08075

SHORE ACERS
4500 INDIANOPOLIS ST
ST PETERSBURG, FL 33703

SHORE DISTRIBUTORS INC
807 BROWN ST
SALISBURY, MD 21804

SHOREWOOD CORP OF CANADA LIMIT
2220 MIDLAND AVE
50 ADMINISTATION ISLE
S CARBOROUGH, ON M1P 3E6
CANADA

SHOREWOOD PACKAGING CORP
350 WIRELESS BLVD
SUITE 1
HAUPPAUGE, NY 11788

SHORT STOP
P O BOX 7002
DE PERE, WI 54115-7002

SHOW COMMUNICATIONS INC
32 SOLDIER SONG LANE
MEDIA, PA 19063

SHOWTIME ENTERPRISES
1240 FOREST PARKWAY
FOREST CORP CENTER STE 100
PAULSBORO, NJ 08066

SHRM DISTRIBUTION CENTER
1600 WEST 82ND ST STE 120
MINNEAPOLIS, MN 55431

SHULTZ FOODS
P O BOX 993
HANOVER, PA 17331

SHUTTER SHACK
1279 E NORTHAMPTON ST
WILKES BARRE, PA 18702

SHUTTERS INC
12213 HWY 173
HEBRON, IL 60034

SIANT LOUIS WHOLESALE
3958 SHADY SPRINGS LN
SAINT PETERS, MO 63376

SIBO SYSTEMS USA INC
4964 SCIOTO DARBY RD
HILLIARD, OH 43026

SID TOOL
75 MAXESS RD
MELVILLE, NY 11747

SIDES, CHARLES R
185 MC CARNS ST
MOORESVILLE, NC 28115

SIDLEY
436 CASEMENT AVE
P O BOX 150
PAINSVILLE, OH 44077

SIDNEY TOWN COURT
CIVIC CENTER
21 LIBERTY STREET
SIDNEY, NY 13838

SIEG, SCOTT K
1312 HAMMOND ROAD
BURLINGTON, NJ 08016

SIEMENS ENERGY & AUTOMATION
28775 N HWY 83
MUNDELEIN, IL 60060

SIEMENS ENERGY AUTOMATION
1151 W MASON MORROW RD
LEBANON, OH 45036

SIERRA CLAIM SERVICES LLC
PO BOX 89
BLUE POINT, NY 11715

SIERRA WEST EXPRESS INC
850 BERGIN WAY
SPARKS, NV 89431

SIGLER, LYNDA M
2521 PINE STREET
CINNAMINSON, NJ 08077

SIGMA COATINGS
P O BOX 816
HARVEY, LA 70059

SIGMA CORP
PO BOX 300
CREUM RIDGE, NJ 08514

SIGN A RAMA USA
5006 ROUTE 130 NORTH
DELRAN, NJ 08075-1924

SIGN PLEX INC
3747 PINE LANE
BESSEMER, AL 35022

SIGN PRODUCTIONS
1010 FIRST ST N W
CEDAR RAPIDS, IA 52405

SIGNAL CARIBE INC
P O BOX 99
SAINT JUST, PR 0978

SIGNAL CONTROL PRODUCTS
94 OLD CAMPLAIN ROAD
SOMERVILLE, NJ 08876

SIGNAL MOUNTAIN CEMENT CO
1201 SUCK CREEK RD
CHATTANOOGA, TN 37405

SIGNATURE FRUIT COMPANY
TIS
P O BOX 90
TRACY, CA 95378-0090

SIGNICAST
1800 INNOVATION WAY
HARTFORD, WI 53027

SIGNODE CORPORATION
P O BOX 661130 AMF O HARE
CHICAGO, IL 60666

SIGNORE INC
PO BOX 1448
ELLICOTTVILLE, NY 14731

SIGNORE JR, JOSEPH D
2433 OAK STREET
BLUE ISLAND, IL 60406

SIGNORETTA, VINCENT A
44 WASHINGTON PKWY
BAYONNE, NJ 07002

SIGNPOST, INC.
900 6TH STREET N.
SUITE 101
HUDSON, WI 54016

SIKA CORP
201 POLITO AVE
LYNDHURST, NJ 07071

SILBO IND INC
50 CHESTNUT RIDGE RD
MONTVALE, NJ 07645

SILCO FIRE PROTECTION CO
10765 MEDALLION DR
CINCINNATI, OH 45241

SILGAN CONTAINER CORP
2 TESTA PLACE
NORWALK, CT 06854

SILGAN PLASTICS CORP
38 BRIDGE ST
DEEP RIVER, CT 06417

SILIKAL RESIN SYSTEMS
REIDVILLE IND PARK
173 INTERSTATE LANE
WATERBURY, CT 06705

SILVA, HUGO A
240 FRIAR TUCK TRAIL N
MURRAYVILLE, GA 30564

SILVER PALATE INC
300 KNICKERBOCKER RD
P O BOX 512
CRESSKILL, NJ 07626-0512

SILVERLINE BLDG PROD
P O BOX 6029
1 SILVERLINE DR
NORTH BRUNSWICK, NJ 08902

SILVERTHORN, JEFFREY C
106 MAINE AVENUE
CHERRY HILL, NJ 08002

SIMKAR CORP
700 RAMONA AVE
PHILADELPHIA, PA 19120

SIMKAR CORP
TRENDSET
12 INTERCHANGE BLVD
GREENVILLE, SC 29607

SIMKAR CORPORATION
P O BOX 406401
ATLANTA, GA 30384-6401

SIMKAR LIGHTING FIXTURE
601 E CAYUGA ST
PHILADELPHIA, PA 19120

SIMKAR LLC
P.O. BOX 822539
PHILADELPHIA, PA 19182-2539

SIMMCO INC
815 EAST 79TH ST
CLEVELAND, OH 44103

SIMMONS PUMPS
2605 INTERSTATE 27
LUBBOCK, TX 79401

SIMMONS, ALAN G
2306 RICHMOND RD
CUYAHOGA FALLS, OH 44221

SIMMS, ROBERT K
1793 BRANDEMERE DR
AUSTELL, GA 30168

SIMONI, BRYAN R
701 COOK BLVD
BRADLEY, IL 60915

SIMONI, RICHARD F
842 NOTRE DAME DR
MATTESON, IL 60443

SIMONIS, MIKE V
N6951 COUNTY A
BLACK RIVER FALLS, WI 54615

SIMONIZ USA INC
201 BOSTON TURNPIKE
BOLTON, CT 06043-7203

SIMONS PETROLEUM
1120 N W 63 RD STE 300
OKLAHOMA CITY, OK 73116-6505

SIMPLICITY CATERING
100 LAKE STREET
WEBSTER, MA 01570

SIMPLY SPOTLESS LC
770 S POST OAK LANE
STE 450
HOUSTON, TX 77056

SIMPSON INVESTMENT CORP
1301 5TH AVE STE 2800
SEATTLE, WA 98101

SIMPSON PAPER
7144 DANIELS DR
ALLENTOWN, PA 18106

SIMPSON PAPER
VICKSBURG MILL
336 W WASHINGTON STREET
VICKSBURG, MI 49097

SIMPSON, GREGORY
PO BOX 562702
CHARLOTTE, NC 28256-2702

SIMS, MICHAEL E
16780 ANTHONY ST
HAZEL CREST, IL 60429

SIMTECH INDUSTRIAL PRODUCTS IN
47 A RUNWAY RD
LEVITTOWN, PA 19057

SINCLAIR, JOHN
11 JONQUILL LANE
LEVITTOWN, PA 19055-2305

SINCULA, JAMES G
608 SPRING TRAIL
CANTON, GA 30115

SINDALL TRANSPORT
461 DILLER AVE
NEW HOLLAND, PA 17557

SINDEE COLLINS-DIBENEDETTO
JEVIC TRANSPORTATION INC
6 PIONEER DR
N OXFORD, MA 01537

SINGH, JASPAL
8127 ROSE PETAL DR
FLORENCE, KY 41042

SIOUX CITY INSULATION & SUPPLY
1210 STEUBEN ST
SIOUX CITY, IA 51105

SIPCO
1099 MORGAN VILLAGE RD
MEADVILLE, PA 16335

SIPI METALS CORP
1720 N ELSTON AVE
CHICAGO, IL 60622

SIR SPEEDY PRINTING #7072
300 S LENOLA RD STE 22
MAPLE SHADE, NJ 08052

SJ TRANSPORTATION CO
1176 ROUTE 40
PO BOX 169
WOODSTOWN, NJ 08098

SKALKOWSKI, PAUL D
2526 S EDGEWOOD ST
PHILADELPHIA, PA 19142

SKANEATELES TOWN COURT
24 JORDAN STRET
SKANEATELES, NY 13152

SKARBEK, MATTHEW R
804 SASSAFRAS COURT
MARLTON, NJ 08053

SKATTUM, JAMES L
7881 FAYMONT RD
ARGYLE, WI 53504

SKC INC
ONE SKC DRIVE
COVINGTON, GA 30014

SKC INC
1000 SKC DRIVE
COVINGTON, GA 30014

SKF USA INC
1536 GENESIS RD
CROSSVILLE, TN 38555

SKIDMORE SALES & DISTRIBUTING
A C S TRAFFIC SERVICES INC
P O BOX 538702
CINCINNATI, OH 45253

SKIDMORE SALES DISTRIBUTING CO
9889 CINCINNATI DAYTON RD
WEST CHESTER, OH 45069

SKILLPATH SEMINARS
PROFESSIONAL DEV/LIFELONGLEARN
P O BOX 804441
KANSAS CITY, MO 64180-4441

SKILLPATH SEMINARS
PO BOX 2768
MISSION, KS 66201-2768

SKOLINK INDUSTRIES
4900 S KILBOURN AVE
CHICAGO, IL 60632

SKOLNIK INDUSTRIES INC
135 S LASALLE DEPT 2744
CHICAGO, IL 60632

SKW BIOSYSTEM
3582 MCCALL PLACE N E
DORAVILLE, GA 30340

SKW BIOSYSTEMS INC
511 PEDRICKTOWN ROAD
BRIDGEPORT, NJ 08014

SKW BIOSYSTEMS INC
2021 CABOT BLVD WEST
LANGHORNE, PA 19047

SKW BIOSYSTEMS INC
P O BOX 1609
WAUKESHA, WI 53187-1609

SKW CHEMICALS INC
1509 JOHNSON FERRY ROAD
SUITE 150
MARIETTA, GA 30062

SKW MBT MANAGEMENT
23700 CHAGRIN BLVD
BEACHWOOD, OH 44122

SL TURNER & SON WASTE TRANSPOR
P O BOX 5215
PARSIPPANY, NJ 07054

SLACK INC
6900 GROVE RD
THOROFARE, NJ 08086

SLACKS HOAGIE SHACK
127 ARK RD #5
LARCHMONT SHOPPING CENTER
MOUNT LAUREL, NJ 08054

SLADE, GARY R
1392 NORTHGATE CT.
DENVER, NC 28037

SLAGLE SERVICE COMPANY
5410 MALLARD DR
CONCORD, NC 28025

SLAM ENTERPRISES
1685 MATEO STREET
LOS ANGELES, CA 90021

SLANE, ANGELINA O
135 PRINCETON ROAD
AUDUBON, NJ 08106

SLATE PACKAGING INC
250 W FIRST ST STE 400
WINSTON SALEM, NC 27101

SLATER STEELS CORP
FORT WAYNE SPECIALITY ALLOYS
P O BOX 630
FORT WAYNE, IN 46801-0630

SLD COMMODITES
2 MANHATTANVILLE RD
PURCHASE, NY 10577

SLEEP INN CINNAMINSON
NEIL
208 US 130N
CINNAMINSON, NJ 08077

SLEEP INN HARVEY
16940 SO HALSTED
HARVEY, IL 60426

SLEEPY HEAD INC
230 3RD ST
BROOKLYN, NY 11215

SLEZAK PETROLEUM PRODUCTS
170 CHURCH ST
AMSTERDAM, NY 12010

SLIM FAST FOODS
2000 HWY 561 N
COVINGTON, TN 38019

SLONE, WILLIAM
7817 HARSHMANVILLE ROAD
HUBER HEIGHTS, OH 45424

SLS ARTS
5524 MOUNES ST
HARAHAN, LA 70123

SLS ASSOCIATES
205 ST ANTHONYS DRIVE
MOORESTOWN, NJ 08057

SLXTO PACKAGING
7342 S W 48 STREET
UNIT 102
MIAMI, FL 33155

SM DISPOSABLE PRODS
1001 LOWER LANDING ROAD
BLACKWOOD, NJ 08012

SMALL, ANTONIO M
18620 ARDMORE ST
DETROIT, MI 48235

SMALLEY COMPANY
861 SOUTH JASON STREET
DENVER, CO 80223

SMARTCITY NETWORKS
P O BOX 299409
DALLAS, TX 75284-9409

SMC
P O BOX 2040
PEACHTREE, GA 30269

SME-INTERNATIONAL HEADQUARTERS
5500 INTERSTATE NORTH PRKWY
STE 545
ATLANTA, GA 30328

SMILEY, RICHARD W
106 RIVERVIEW DRIVE
MARION, WI 54950

SMITH & LAMOUNTAIN SERVICE
37 FEDERAL HILL ROAD
OXFORD, MA 01540

SMITH & LAMOUNTAIN SERVICE COR
354 BOSTON RD
P O BOX 184
MONSON, MA 01057

SMITH KLINE BEECHAM
65 INDUSTRIAL SOUTH
CLIFTON, NJ 07012

SMITH SYSTEM
2201 BROOKHOLLOW PLAZA DR STE
ARLINGTON, TX 76006

SMITH, ARGUS D
13357 S. BURLEY AVE
CHICAGO, IL 60633

SMITH, DAVID A
408 COURTNEY LANE
AYLETT, VA 23009

SMITH, DONALD S
368 TUCKERTON ROAD
MEDFORD, NJ 08055

SMITH, ERNEST D
2511 RIDGE AVENUE
GASTONIA, NC 28054

SMITH, GREGORY K
138 GREENWOOD AVE
JENKINTOWN, PA 19046

SMITH, JEAN A
1113 BURLINGTON AVE
DELANCO, NJ 08075

SMITH, JOHN A
5 DEVONSHIRE CRT
MT LAUREL, NJ 08054

SMITH, JOHN D
PO BOX 430
CLEVELAND, TX 77328

SMITH, JOHN W
530 VATH ST.
JACKSON, NJ 08527

SMITH, LAFAYETTE
14106 CHRISTINE AVE
CLEVELAND, OH 44105

SMITH, LEE J
152 E 3RD AVENUE
RUNNEMEDE, NJ 08078

SMITH, MARIO D
29672 PINE
INKSTER, MI 48141

SMITH, MARK A
727 GUIDE POST LN
STONE MOUNTAIN, GA 30088

SMITH, RICHARD M
9692 WINDING WAY LN
JONESBORO, GA 30236

SMITH, ROBERT B
1250 FREDERICK ST
LANCASTER, OH 43130

SMITH, RONALD
CZI TRUCKING
1320 CARLOTTA DR
HEMET, CA 92543

SMITH, SARAH L
8526 MOVLEY
HOUSTON, TX 77061

SMITH, SCOTT D
1920 WALLDECK COURT
MT PLEASANT, NC 28124

SMITH, WILLIAM C
5740 WELLESLEY AVENUE
NORTH OLMSTED, OH 44070

SMITHEREEN COMPANY
7400 N. MELVINA AVENUE
NILES, IL 60714-3908

SMITHEREENS HNDPNTD GLASS
6620 HARWIN ST # 120
HOUSTON, TX 77036

SMITHEY, AMIE J
20865 INDIANA AVE
BROWNSTOWN, MI 48183

SMITHKLINE BEECHAM
A/P FP 2120
PO BOX 7929
PHILADELPHIA, PA 19101

SMITTYS TRUCK & TRAILER SERVIC
2332 COMMERCIAL COURT
EVANSVILLE, IN 47720

SML SPORT LTD
1410 BROADWAY
NEW YORK, NY 10018

SMOKEY'S FUEZ SERVICE INC
48 EAST MAIN STREET
MIDDLETOWN, DE 19709

SMT TOWING SERVICE
P O BOX 278555
CHICAGO, IL 60627-8555

SMUCKER, BRIAN L
PO BOX 9180
CANTON, OH 44711

SMURFIT MBI
1400 FIRST AVENUE
REGINA, MB S4P3B4
CANADA

SMURFIT STONE
MARINO TECHNOLOGIES
1345 N W 47TH AVE
OPA LOCKA, FL 33054

SNAP ON TOOLS
4331 REX RD
REX, GA 30273-1429

SNAP ON TOOLS
212 N NORMANDY DR
CHICAGO HEIGHTS, IL 60411

SNAP TITE
2930 W 22ND ST
ERIE, PA 16505

SNELLING SEARCH
P O BOX 1627
BENTONVILLE, AR 72712

SNET
P O BOX 1861
NEW HAVEN, CT 06508-0901

SNIVELY, BRIAN M
734 THIRD ST
DELANCO, NJ 08075

SNODDY, WILLIE L
15300 S WINCHESTER
HARVEY, IL 60426

SNODDY, WILLIE L.
15300 S. WINCHESTER AVENUE
HARVEY, IL 60426

SNOW SHOE VOL FIRE DEPT
PO BOX 95
SNOW SHOE, PA 16874

SNOWS/DOXSEE INC
P O BOX 1252
AUGUSTA, GA 30903

SNPE NORTH AMERICA
103 CARNEGIE CENTER STE 203
PRINCETON, NJ 08540

SNPE NORTH AMERICA
5 VAUGHN DR STE 111
PRINCETON, NJ 08540

SNPE NORTH AMERICA LLC
101 COLLEGE RD E
3RD FLOOR
PRINCETON, NJ 08540

SNYDER DISTRIBUTING SOUTH
1401 S JEFFERSON
HUNTINGTON, IN 46750

SNYDER PAINTS
306 W PIKE
GOSHEN, IN 46526

SNYDER PAPER CORP
401 ENTERPRISE DR
CHARLOTTE, NC 28206

SNYDER, HOWARD M
360 ROARING RUN LANE
CLEARFIELD, PA 16830-9403

SNYDER, JOHN
1 PINE AVE ELMTOWN
HAMMONTON, NJ 08037

SNYDER, JON R
1 PINE AVE
ELMTOWNE
HAMMONTON, NJ 08037

SNYDER, ROBBY B
1912 HANOVER ST
CUYAHOGA FALLS, OH 44221-4260

SOAP CENTER
1607 FULTON AVE
ROCKFORD, IL 61103

SOCIETY FOR HUMAN RESOURCE MGM
P O BOX 791139
BALTIMORE, MD 21279-1139

SOCIETY FOR TECHNICAL COMM
901 N STUART STREET STE 904
ARLINGTON, VA 22203-1854

SOCO LYNCH CORP
10747 PATTERSON PLACE
SANTE FE SPRINGS, CA 90670

SOFTCHOICE CORPORATION
P O BOX 18892
NEWARK, NJ 07191-8892

SOFTVIEW COMPUTER PRODUCTS
11 EAST 26TH ST
NEW YORK, NY 10010

SOFTWARE SOLUTIONS
10250SW GREENBURG RD STE300
PORTLAND, OR 97223

SOKOL AND COMPANY
5315 DANSHER RD
COUNTRYSIDE, IL 60525-3192

SOLANO, WILLIAM
14 VAN CORTLANDT PL.
KEARNY, NJ 07032

SOLAR COMMUNICATIONS INC
1120 FRONTENAC RD
NAPERVILLE, IL 60563

SOLAR PRODUCTS
228 WANAQUE AVENUE
POMPTON LAKES, NJ 07442

SOLARMAX INC
P O BOX 141
WOODSBORO, MD 21798

SOLES, ANNIE TAYLOR
16 WEST JONES STREET, ROOM #1106
RALEIGH, NC 27601

SOLES, ANNIE TAYLOR
4301 HWY 42
RALEIGH, NC 27603

SOLGAR VITAMIN & HERB
1170 VALLEY BROOK AVE
LYNHURST, NJ 07071

SOLGAR VITAMIN & HERB
410 OCEAN AVE
LYNBROOK, NY 11563

SOLIANT
TRAFFIC MGMT SVCS
7504 E INDEPENDENCE BLVD SUITE 105
CHARLOTTE, NC 28227

SOLIANT
1872 HWY 9 BY PASS W
DECORATIVE DIV
LANCASTER, SC 29720

SOLIDEAL INDUSTRIAL TIRE
5135 PAYSPHERE CIRCLE
CHICAGO, IL 60674

SOLIDSTRIP INC
P O BOX 102
MINOCQUA, WI 54548

SOLIPACLIMITED PARTNERSHIP
9586 58TH PL
KENOSHA, WI 53144

SOLIS, HUMBERTO
1021 US HWY RT 206 N APT F-17
BORDENTOWN, NJ 08505

SOLKATRONIC CHEMICALS
30 TWO BRIDGES ROAD
FAIRFIELD, NJ 07004

SOLO CUP COMPANY
1700 OLD DEERFIELD RD
HIGHLAND PARK, IL 60035

SOLOMON, EDDIE
26 JONES
WORCESTER, MA 01609

SOLOMON, PIERRE
2495 SIERRA HEIGHTS DRIVE
JONESBORO, GA 30236

SOLTYS, ADAM
6522 W 83RD ST
BURBANK, IL 60459

SOLUOL CHEMICAL CO INC
PO BOX 112
W WARWICK, RI 02893

SOLUTIA CANADA INC
6800 ST PATRICK ST
LASALLE, QC H8N 2H3
CANADA

SOLUTIA INC
320 INTERSTATE N PKWY STE 500
ATLANTA, GA 30339

SOLUTIA INC
P O BOX 66958
ST LOUIS, MO 63166

SOLUTIA INC
575 MARYVILLE CENTRE DR
ST LOUIS, MO 63166

SOLUTIA INC
10300 OLIVE BLVD
ST LOUIS, MO 63166

SOLV-ALL INC
P O BOX 947
WILLOUGHBY, OH 44096

SOLVAY MANAGEMENT SERVICES INC
3333 RICHMOND AVE
HOUSTON, TX 77098

SOMERS THIN STRIP
ATLAS TRAFFIC CONSULTANTS
18-42 COLLEGE POINT BLVD
FLUSHING, NY 11356-2221

SOMERS THIN STRIP
94 BALDWIN AVENUE
WATERBURY, CT 06706

SOMERSET PLASTICS
PO BOX 1018
SOMERSET, PA 15501

SOMERSET STUDIOS INC
1915 JAMESTOWN ROAD
MORGANTOWN, NC 28655

SONEX LTD
511 AVIATION RD
OSHKOSH, WI 54902

SONIC DELIVERY SERVICES INC
6901 NORTHWEST 87TH AVENUE
MIAMI, FL 33178

SONITROL SECURITY SERVICES INC
815 WOOD RIDGE CENTER DRIVE
CHARLOTTE, NC 28217-1986

SONO PRESS INC
108 MONTICELLO ROAD
WEAVERVILLE, NC 28787

SONOCO PRODUCTS
FGT PYMT DEPT B17
P O BOX 160
HARTSVILLE, SC 29551

SONSIADEK, STEVEN E
104 BALZANO CT
LYNWOOD, IL 60411

SONUDEEP INC
115 HILCREST AVE
ALBANY, NY 12203

SONY DISC MANUFACTURING
TECHNICAL TRAFF
445 ROUTE 304
BARDONIA, NY 10954

SONY MUSIC
550 MADISON AVE
NEW YORK, NY 10022

SONY MUSIC ENTERTAINMENT
400 N WOODBURY RD
PITMAN, NJ 08071

SOOKRAM, MAHANDIA
30 NORMAN STREET
MANCHESTER, CT 06040

SOPER, MARK R
RR 2 BOX 349
LEONA ROAD
TROY, PA 16947

SOPHIA NICHOLS DMD
1929 ROUTE 88 EAST
BRICK, NJ 08724

SORBELLO'S TWINS EXPRESS INC
6639 KINNE ST
E SYRACUSE, NY 13057

SOSMETAL PRODUCTS INC
2945 EAST TIOGA STREET
PHILADELPHIA, PA 19134

SOTELO, ENRIQUE
9651 SOUTH AVE M
CHICAGO, IL 60617

SOTO, ERWIN A
401 LANE AVENUE
SOUTH PLAINFIELD, NJ 07080

SOTO, LUZ
319 E 21 ST ST
PATTERSON, NJ 99999

SOUHEGAN WOOD PRODUCTS
P O BOX 120 SOUHEGAN ST
WILTON, PA 03086

SOUND ARTS CO INC
31 CINDY LANE
OCEAN, NJ 07712

SOURCE AMERICAS ENTERPRISES
1450 WEST AVE
CARTERSVILLE, GA 30120

SOURCE DISPLAY DIV
10 EAST 40TH STREET
SUITE 3110
NEW YORK, NY 10016

SOURCE PROJECT MANAGEMENT
1130 WEST AVE
CARTERSVILLE, GA 30120

SOURCE YEAGER
10 MOUNTAINVIEW RD
S WING SUITE 301
UPPER SADDLE RIVER, NJ 07458

SOUTH AMBOY MUNICIPAL COURT
1000 MAIN ST PUBLIC SAFETY COM
SAYREVILLE, NJ 08872-9998

SOUTH ATLANTA RADIOLOGY ASSOC
119 UPPER RIVERDALE RD
RIVERDALE, GA 30274

SOUTH ATLANTIC CANNERS INC
601 COUSAR ST
BISHOPVILLE, SC 29010

SOUTH BAY MUNI COURT
825 MAPLE AVENUE
TORRANCE, CA 90503-5058

SOUTH BRUNSWICK MUNICIPAL CRT
P O BOX 190
MONMOUTH JUNCTION, NJ 08852

SOUTH CAROLINA DEPT OF REVENUE
CORPORATION ESTIMATE
COLUMBIA, SC 29214-0006

SOUTH CAROLINA STATE TRANSPORT
P O  BOX 211849
COLUMBIA, SC 29221

SOUTH COAST TERMINALS
7401 WALLISVILLE RD
HOUSTON, TX 77020

SOUTH COUNTY POP WARNER
P O BOX 175
WEBSTER, MA 01571

SOUTH JERSEY CLAIMS ASSOCIATIO
200 COUNTRY CLUB
MT LAUREL, NJ 08054

SOUTH JERSEY CLAIMS ASSOCIATIO
P O BOX 1551
MERCHANTVILLE, NJ 08109

SOUTH JERSEY CLAIMS ASSOCIATIO
3 NESHAMINY INTERPLEX
SUITE 301
TREVOSE, PA 19053

SOUTH JERSEY EMERG PHYS PA
PO BOX 27005
NEWARK, NJ 07101-6705

SOUTH JERSEY PORT CORPORATION
P O BOX 129
CAMDEN, NJ 08101

SOUTH JERSEY SPORT MEDICINE
860 RT 168
TURNERSVILLE, NJ 08012

SOUTH JERSEY WELDING SUPPLY CO
P O BOX 658
MAPLE SHADE, NJ 08052

SOUTH SUBURBAN HOSPITAL
PO BOX 73581
CHICAGO, IL 60673

SOUTHCHEM INC
PO BOX 1491
DURHAM, NC 27702

SOUTHCO INC
210 N BRINTON LAKE RD
CONCORDVILLE, PA 19331

SOUTHEAST INDUSTRIAL EQUIPMENT
P.O. BOX 39110
12200 STEELE CREEK ROAD
CHARLOTTE, NC 28278

SOUTHEAST LIGHTING INC
520 E 22ND STREET
CHARLOTTE, NC 28206

SOUTHEAST LINK
P O BOX 43164
ATLANTA, GA 30336

SOUTHEASTERN CLEANING SERVICES
212 MASON DRIVE
CENTERVILLE, GA 31028

SOUTHEASTERN FILTRATION
158 RAILROAD ST
CANTON, GA 30114

SOUTHEASTERN FREIGHT LINES INC
P O BOX 100104
COLUMBIA, SC 29202

SOUTHEASTERN SIGN SUPPLY
2435 RELIANCE AVE
APEX, NC 27502

SOUTHEASTERN SUPPLY CO
3916 PROSPECT STREET
INDIANAPOLIS, IN 46203

SOUTHEASTERN TRAILER & CONTAIN
7500 N W 82 ND PLACE
MIAMI, FL 33166

SOUTHERN CANDLE LIGHTS
298 COMMERCIAL ROAD
SPARTANBURG, SC 29303

SOUTHERN CONSTRUCTORS
P O BOX 686
MOORESVILLE, SC 28115

SOUTHERN CRESCENT COLLECTIONS
P O BOX 961209
RIVERDALE, GA 30296-1209

SOUTHERN DETAIL SUPPLIES
2301 BENSON POOLE ROAD
STE D
SMYRNA, GA 30080

SOUTHERN DOOR COMMERCIAL SERVI
P O BOX 478
MOORESVILLE, NC 28115-0478

SOUTHERN DOOR OF MOOREVILLE IN
P O BOX 388
MOORESVILLE, NC 28115-0388

SOUTHERN ELECTRONICS
726 S FLOWER ST
BURBANK, CA 91502

SOUTHERN ENGINES INC
505 LANE AVENUE NORTH
JACKONSVILLE, FL 32254

SOUTHERN FILM EXTRUDERS
2327 ENGLISH ROAD
HIGH POINT, NC 27262

SOUTHERN FOOD
3500 OLD BATTLE GROUND AVE
GREENSBORO, NC 27408

SOUTHERN GLASS & PLASTICS COMP
1819 TAYLOR ST
P O BOX 587
COLUMBIA, SC 29202

SOUTHERN GRAPHIC SYSTEMS INC
P O BOX 27003
RICHMOND, VA 23261

SOUTHERN ILLINOIS BOOK & SUPPL
710 SOUTH ILLINOIS AVE
CARBONDALE, IL 62901

SOUTHERN ILLINOIS POWER CORP
11543 LAKE IF EGYPT RD
MARION, IL 62959

SOUTHERN INDUSTRIAL TIRE INC
3324 BOGLE ROAD
HARRISBURG, NC 28075

SOUTHERN INPERIAL INC
P O BOX 2308
ROCKFORD, IL 61131

SOUTHERN IONICS INC
P O DRAWER 1217
WEST POINT, MS 39773

SOUTHERN MARINE DISTRIBUTORS I
890 VALASTICS AVE
VALPARAISO, FL 32580

SOUTHERN MARKETING CO
P O BOX 1549
WILSON, NC 27893

SOUTHERN MARKETING WEST
118 SOUTH CENTER STREET
GOLDSBORO, NC 27530

SOUTHERN ORCHARD SUPPLY CO INC
P O BOX 1087
FORT VALLEY, GA 31030

SOUTHERN PUMP & TANK COMPANY
P O BOX 601122
CHARLOTTE, NC 28260-1122

SOUTHERN REGIONAL MED CENTER
11 UPPER RIVERDALE RD
RIVERDALE, GA 30274-9904

SOUTHERN RESIN
3440 DENTON RD
THOMASVILLE, NC 27360

SOUTHERN STANDARD CARTONS INC
85TH STREET & 24 AVE
JACKSON HEIGHTS, NY 11370

SOUTHERN STATES
P O BOX 26234
RICHMOND, VA 23260

SOUTHERN STATES EXPRESS
P O BOX 4285
CHATTANOOGA, TN 37405

SOUTHERN SWEET HAM
1543 HWY 138 STE E
CONYERS, GA 30013

SOUTHERN TOWING SERVICE INC
1140 SOUTH RIVER INDUSTRIAL BL
ATLANTA, GA 30315

SOUTHERN WATER TREATMENT CO IN
2806 WHITE HORSE RD
GREENVILLE, SC 29611

SOUTHERN WEAVING
P O BOX 487
GREENVILLE, SC 29602

SOUTHGATE LOCK & SECURITY
21000 SOUTH GATE PARK BLVD
MAPLE HEIGHTS, OH 44137

SOUTHLAND ELECTRICAL SUPPLY CO
4331 ROBARDS LANE
P O BOX 36609
`
LOUISVILLE, KY 40233

SOUTHLAND STONE NEW YORK
98 EXECUTIVE AVE
EDISON, NJ 08817

SOUTHSIDE GARAGE
213 N ARLINGTON AVE
JONESVILLE, NC 28642

SOUTHSIDE INDUSTRIAL MEDICINE
436 CLAIRMONT COURT STE 108
COLONIAL HEIGHTS, VA 23834

SOUTHWEST CHEMICAL SVC
PO BOX 478
SEABROOK, TX 77586

SOUTHWEST FLOORS
7565 BROADWAY RD
SEVEN HILLS, OH 44131

SOUTHWEST RECREATIONAL INDUSTR
701 LEANDER DR
LEANDER, TX 76646

SOUTHWEST RECREATIONAL INDUSTR
P O BOX 589
LEANDER, TX 78646

SOUTHWEST SPRING
3863 W COLUMBUS AVE
CHICAGO, IL 60652

SOUTHWESTERN BELL
P O BOX 630059
DALLAS, TX 75263-0059

SOUTHWESTERN BELL
P O BOX 930170
DALLAS, TX 75393-0170

SOUTHWESTERN BELL
P O BOX 3025
HOUSTON, TX 77097

SOUTHWESTERN BELL
P O BOX 4844
HOUSTON, TX 77097-0080

SOUTHWESTERN BELL WIRELESS
P O BOX 4460
HOUSTON, TX 77097

SOUTHWIRE
P O BOX 1000
CARROLLTON, GA 30119

SOUTHWIRE
5810 TRADE CENTER CT
VILLA RICA, GA 30180

SOUTHWIRE CO
1 SOUTHWIRE DR
CARROLLTON, GA 30119

SOUTHWORTH MILTON INC
P O BOX 3851
BOSTON, MA 02241-3851

SOVEREIGN SPECIALTY CHEMICALS
ATLAS TRAFFIC CONSULTANT CORP
18 42 COLLEGE POINT BLVD
FLUSHING, NY 11356-2221

SOVEREIGN SPECIALTY CHEMICALS
1460 W DUNDEE ROAD
ARLINGTON HEIGHTS, IL 60004

SPAGNOLIA, EDWARD T
1073 CRANFORD AVE
PINE HILL, NJ 08021

SPAIN, MERRELL AND MILLER, L.L.P.
1912 BIG BEND - P.O. BOX 1248
POPLAR BLUFF, MO 63902-1248

SPAN ALASKA CONSOLIDATORS INC
P O BOX 58288
TUKWILA, WA 98138

SPAN, PAUL J
5 HEARTH ROAD
LEVITTOWN, PA 19056

SPANG POWER CONTROL
5241 LAKE ST RTE 358
P O BOX 457
SANDY LAKE, PA 16145

SPARKLE WASH
P O BOX 783
FRAMINGHAM, MA 01701

SPARKLE WASH OF CINCINNATI EAS
P O BOX 428521
CINCINNATI, OH 45242

SPARKS EXHIBITS
2828 CHARTER RD
PHILADELPHIA, PA 19154

SPARKS JUSTICE COURT
630 GREENBRAE
SPARKS, NV 89431

SPARTAN ADHESIVES & COATING CO
345 E TERRA COTTA AVE
CRYSTAL LAKE, IL 60014

SPARTAN ADHESIVES & COATINGS C
P O BOX 395
BRYSTAL LAKE, IL 60039

SPARTAN FLAME RETARDANTS
345 E TERRA COTTA AVENUE
CRYSTAL LAKE, IL 60039

SPARTAN METAL PRODUCTS CO INC
P O BOX 1716
SPARTANBURG, SC 29304

SPARTAN POLYMERS
15 SUMMIT RD.
SPARTA, NJ 07871

SPARTAN POLYMERS OF NJ INC
350 PROSPECT AVE
SUITE 303
HACKENSACK, NJ 07601

SPARTECH PLASTICS
4815 WOODSIDE DR
RICHMOND, IN 47374

SPARTECH PLASTICS
1325 ADAMS ST
P O BOX 450
PORTAGE, WI 53901

SPARTON ELECTRICS FLORIDA INC
2400 EAST GANSON
JACKSON, MI 49202

SPATH SPELLMAN
P O BOX 75
CARLE PLACE, NY 11514

SPATH SPELLMAN FOOD SERVICE
1518 PANDORA AVE
LOS ANGELES, CA 90024

SPECIAL MATERIALS
VAN BRUN WHSE
196 MARACIBO ST
NEWARK, NJ 07105

SPECIAL MATERIALS
2350 BROADWAY
NEW YORK, NY 10024

SPECIAL MATERIALS COMPANY
262 W 38TH ST SUITE 1601
NEW YORK, NY 10018

SPECIALIZED RADIOLOGY CONSULTA
1039 COLLEGE AVE
SUITE A
WHEATON, IL 60187

SPECIALLOY INC
4025 S KEELER AVE
CHICAGO, IL 60632

SPECIALTY BOOKS
5833 INDUSTRIAL DRIVE
ATHENS, OH 45701

SPECIALTY CABLE CORP
2 TOWER DR
WALLINGFORD, CT 06492

SPECIALTY CHEMCAL
P O BOX 2606
2018 KING EDWARD AVE
CLEVELAND, TN 37320-2606

SPECIALTY COATINGS
2500 26 DELTA LANE
ELK GROVE VILLAGE, IL 60007

SPECIALTY FABRICATORS
118 MEANY RD
WRIGHTSTOWN, NJ 08562

SPECIALTY FILAMENTS INC
MOLDING DIVISION
131 CRAWFORD STREET
LEOMINSTER, MA 01453

SPECIALTY FILMS
2000 ARBOR TECH DR
HEBRON, KY 41048

SPECIALTY FLOORING SYSTEMS
603 WASHINGTON AVE
SOUTH AMBOY, NJ 08879

SPECIALTY INK
20 DUNTON AVE
DEER PARK, NY 11729

SPECIALTY MEDICAL
2380 E 22ND ST
BROOKLYN, NY 11229

SPECIALTY PRODUCTS & INSULATI
1097 COMMERCIAL AVE
P O BOX 576
EAST PETERSBURG, PA 17520

SPECIALTY PRODUCTS & INSULATIO
2750 REQUEST DRIVE
INDIANAPOLIS, IN 46203

SPECIALTY STAIRS & MISC FABRIC
P O BOX 54245
PEARLS, MS 39288

SPECIFIED TECHNOLOGIES INC
200 EVANS WAY STE 2
SOMERVILLE, NJ 08876

SPECTRA COLORANTS INC
103 MABRY AVE
UNION, SC 29379

SPECTRA COLORS CORP
25 RIZZOLO RD
KEARNEY, NJ 07032

SPECTRA TONE PAINT
1595 E SAN BERNARDINO AVE
SAN BERNARDINO, CA 92408

SPECTRACHEM
10 DELL OLEN AVE
STE A
LODI, NJ 07644

SPECTRACHEM CORP
200 SHERIDAN AVE
PATTERSON, NJ 07502

SPECTRATECH INTERNATIONAL INC
P O BOX 1997
WAKE FOREST, NC 27588

SPECTRATEK
5405 JANDY PLACE
LOS ANGELES, CA 90066

SPECTRULITE CONSORTIUM
COLLEGE & WEAVER ST
MADISON, IL 62060

SPECTRUM COMPUTER PRODUCTS
2575 MONTGOMERY RD
MAINVILLE, OH 45039

SPECTRUM FINANCIAL SYSTEMS
163 MCKENZIE ROAD
MOORESVILLE, NC 28115

SPECTRUM JANITORIAL SUPPLY
FORMERLY BRADENBURG AND ASSOC
2702 APPLEGATE ST
INDIANAPOLIS, IN 46202

SPECTRUM MARKETING COMMUNICATI
BOX 805
CHERRY HILL, NJ 08003

SPECTRUM PLASTICS INC
14700 MARQUARDT AVE
SANTA FE, CA 90670

SPECTRUM PLASTICS INC
14700 MARQUARDT AVE
SANTA FE SPRINGS, CA 90670

SPECTRUM TRANSPORTAION CONSULT
P O BOX 9336
FALL RIVER, MA 02720

SPECTRUM TRANSPORTATION CONSUL
P O BOX 9336
FALL RIVER, MA 02720

SPEEDLINE TECH
10 FORCE PARK
FRANKLIN, MA 02038

SPEEDLINE TECHNOLOGIES INC
16 FORGE PARK
FRANKLIN, MA 02038

SPEEDWAY 1219
799 ARLINGTON RD
BROOKVILLE, OH 45309

SPEEDWAY FUEL STOP
10920 MARKET ST
NORTH LIMA, OH 44452

SPEEDWAY GAS STATION
2100 UNIVERSITY
AUBURN HILLS, MI 48326

SPEEDWAY SUPER AMERICA LLC
P O BOX 1500
SPRINGFIELD, OH 45501

SPEEDWAY TRUCK STOP
5569 RT 193
KINGSVILLE, OH 44048

SPEIGHT, JEFFERY A
157 PENNYPACKER DR
WILLINGBORO, NJ 08046

SPELTS, RANDY J
5303 TROTTERS RUN CT
AIKEN, SC 29803-4811

SPENCER COUNTRY INN
ROUTE 9
SPENCER, MA 01562

SPENCER SIGHT AND SOUND
4031 BETHLEHEM PIKE
TELFORD, PA 18969

SPENCER TURBINE CO
P O BOX 587
600DAY HILL RD
WINDSOR, CT 06095

SPENCER WILLIAMS
6544 WOODROW RD
LITHONIA, GA 30038

SPENCER, BRIAN K
2811 MOORMAN PLACE
MIDDLETOWN, OH 45042

SPENCER, JAMES M
312 BARR CIR.
REX, GA 30273

SPENCER, KENNETH
1836 E CROSS ROAD
MADISON, IN 47250

SPENCERS SOFT WATER
P O BOX 42
GRANGER, IN 46530

SPERRAZZA, SANTO J
120 CEDARWOOD DR
LAFLIN, PA 18702

SPET'S ASSOCIATES INC
1 MAIN ST
WHITINSVILLE, MA 01588

SPI POLYOL
CASS LOGISTICS
P O BOX 17631
ST LOUIS, MO 63178

SPI POLYOLS
321 CHERRYLANE
NEW CASTLE, DE 19720

SPICECO
6-C TERMINAL WAY
AVENEL, NJ 07001

SPICER, JEFFREY D
629 MAYBERRY ROAD
NORTH WILKESBORO, NC 28659

SPIEGEL, KENNETH A
1205 HILLSIDE PLACE
NORTH BERGEN, NJ 07047

SPIEL ASSOCIATES INC
45-01 NORTHERN BOULEVARD
LONG ISLAND CITY, NY 11101

SPINNAKER COATING
518 EAST WATER STREET
TROY, OH 45373

SPIRAL HELIX INC
999 DEERFIELD PARKWAY
BUFFALO GROVE, IL 60089

SPIRIT LOGISTICS LLC
290 ROUTE 22 WEST
GREEN BROOK, NJ 08812

SPITZIE'S MOTORCYCLE CENTER IN
1970 CENTRAL AVE
ALBANY, NY 12205

SPLIT ROK CONSTRUCTION
P O BOX 1333
POINT PLEASEANT BE, NJ 08742

SPLIT SECOND SOUND & SERVICES
3122 PINE POINTE ST
STALLINGS, NC 28104

SPLIT TOCK CONSTRUCTION CO
825 BROOK RD
LAKEWOOD, NJ 08701

SPONTEX INC
P O BOX 561
COLUMBIA, TN 38402

SPORT ELLE INC
1412 BROADWAY
SUITE 1108
NEW YORK, NY 10018

SPORT SERVICE CORP
40 FOUNTAIN PLAZA
BUFFALO, NY 14202

SPORTS PARADISE
4230 ROUTE 130
WILLINGBORO, NJ 08046

SPORTSLINE
1465 E BUSCH PARKWAY
BUFFALO GROVE, IL 60089

SPOT LESS
770 S POST OAK LANE STE 45
HOUSTON, TX 77056

SPOTSYLVANIA EMER CENTER
992 BRAGG ROAD
FREDERICKSBURG, VA 22407

SPRAY LAT CORP
716 S COLUMBUS AVE
MT VERNON, NY 10550

SPRAY PRODUCTS CORP
P O BOX 737
NORRISTOWN, PA 19404

SPRAY TECH INC
5850 FLETCHER AVE
LINCOLN, NE 68507

SPRAYING SYSTEMS CO
200 E FULLERTON AVE
CAROL STREAM, IL 60188

SPRAYLAT CORP
1701 E 122ND STREET
CHICAGO, IL 60633

SPRAYWAY INC
1005 WEST GATE DR
ADDISON, IL 60101

SPRAYWAY INC
484 VISTA AVE
ADDISON, IL 60101

SPRAYWAY INC
P O BOX 87916
CAROL STREAM, IL 60188

SPRING FORD IMAGING
P O BOX 24
501 SOUTH MAIN ST
SPRING CITY, PA 19475

SPRING GROVE DISTRIBUTORS INC
2203 SPRING RIDGE DR
SPRING GROVE, IL 60081

SPRING MILL COUNTRY CLUB
80 JACKSONVILLE ROAD
IVYLAND, PA 18974

SPRING ON WHEELS INC
P O BOX 347
WINGDALE, NY 12594

SPRING REBUILDERS INC
111 SOUTHWEST CUTOFF
WORCHESTER, MA 01604

SPRING SERVICE
P O BOX 217067
CHARLOTTE, NC 28221

SPRINGFIELD MUNICIPAL COURT
P O BOX 119
JOBSTOWN, NJ 08041

SPRINGS IND
2000 PACIFIC ST
LYMAN, SC 29365

SPRINKLE, DALE R
1 LINDSAY LANE
BLOOMINGTON, IL 61701

SPRINT
SPRINT/NEXTEL
RICHARD BERRIOS
400 LIPPINCOTT DR, SUITE 120
MARLTON, NJ 08053

SPRINT
P O BOX 96028
CHARLOTTE, NC 28296-0028

SPRINT
P O BOX 740463
CINCINNATI, OH 45274

SPRINT
P O BOX 530581
ATLANTA, GA 30353-0581

SPRINT/NEXTEL
RICHARD BERRIOS
400 LIPPINCOTT DR, SUITE 120
MARLTON, NJ 08053

SPSS INC
DEPT 77-6531
CHICAGO, IL 60678-6531

SPUNCAST INC
P O BOX 521
WATERTOWN, WI 53094

SPURLOCK, DALE L
2835 ROBBINSVILLE LOOP ROAD
RICHMOND, KY 40475

SR METAL IMPREGNATION ONT LTD
866 PHILIP ST
SARNIA, ON NFT1Z6
CANADA

SR PRODUCTS
13311 UNION AVE
CLEVELAND, OH 44120

SS LOGAN MEAT PACKING CO
120 21ST STREET
HUNTINGTON, WV 25703

SST INDUSTRIES INC
119 NORTHEAST DRIVE
LOVELAND, OH 45140

ST ANTHONYS MEMORIAL HOSPITAL
P O BOX 71320
CHICAGO, IL 60694

ST CLAIR ELECTRICAL SUPPLY CO
219 CLARA ST
BELLEVILLE, IL 62226

ST FRANCIS HOSPITAL
P O BOX 7035
NEW CASTLE, PA 16101

ST FRANCIS MEDICAL SENTER
400 45TH STREET
PITTSBURGH, PA 15201

ST FRANICS HOSPITAL NEW CASTLE
P O BOX 641381
PITTSBURGH, PA 15264-1381

ST GEORGE WHSE
123 PENNSYLVANIA AVE
S KEARNY, NJ 07032

ST JAMES HOSPITAL CORP OFFICE
219 CHESTNUT STREET
NEWARK, NJ 07105

ST JOHN, ROBERT G
103 E LINWOOD AVE
MAPLE SHADE, NJ 08052

ST JOSEPH HEALTH SYS (DBA STAT
P O BOX 10232
FORT WAYNE, IN 46851-0232

ST JOSEPH HOCKEY TEAM
1840 S MAYFAIR AVE
WESTCHESTER, IL 60154

ST JOSEPH'S REGIONAL
P O BOX 29001
HOT SPRINGS, AR 71903

ST LOIUS SHIPPER ASSOC
11426 GRAVOIS RD
SUITE 201
ST LOUIS, MO 63126

ST LUKES MEDICAL CENTER
P O BOX 04369
MILWAUKEE, WI 53204-0369

ST LUKES QUAKERTOWN RADIOLOGY
P O BOX 5386
BETHLEHEM, PA 18015

ST MARGARET S HOSPITAL
600 E FIRST STREET
SPRING VALLEY, IL 61362

ST MARKS POWDER
P O BOX 222
ST MARKS, FL 32355

ST MARY HOLY NAME
38-40 SOUTH 4TH STREET
HAMBURG, PA 19526

ST MARY HOSPITAL
DEPT 771119
DETROIT, MI 48277-1119

ST MARY HOSPITAL
500 W COURT STREET
KANKAKEE, IL 60901

ST MARY'S GOOD SAMARITAN
P O BOX 1769
MT VERNON, IL 62864

ST MARY'S HEALTH SYSTEM
DEPT 888026
KNOXVILLE, TN 37995

ST MARY'S HOME
2005 DIVISION STREET
MANITOWOC, WI 54220

ST MARY'S HOSPITAL
P O BOX 100767
ATLANTA, GA 30384

ST PAUL FIRE & MARINE INS CO A
RICHARD PETERSON
408 ST PETER ST STE 300
ST PAUL, MN 55102-1118

ST VINCENT HOSPITAL
P O BOX 828504
PHILADELPHIA, PA 19182

ST VINCENT OCCUPATIONAL HEALTH
DEPT 18 P O BOX 7160
INDIANAPOLIS, IN 46207

ST VINCENT RADIOLOGICAL ASSOC
P O BOX 1045
WORCHESTER, MA 01613-1045

ST. IVES, CLEVELAND
4437 E 49TH ST
CLEVELAND, OH 44125

STABILUS
1201 TULIP DRIVE
GASTONIA, NC 28052

STABLE EQUIPMENT COMPANY INC
P O BOX 487
SHARPSBURG, GA 30277

STACEY DONCETTE
840 COUNTRY STREET
TAUTON, MA 03780

STACEY M JOINER
21 MITCHELL DR
BLOOMFIELD, CT 06002-3839

STACHOWSKI ALPACAS
P O BOX 828
MANTUA, OH 44255-0562

STAFFORD REPAIR
2055 BRANCH RD
FLINT, MI 48506

STAFFORD TRUCKING INC
9369 W VIENNA RD
MONTROSE, MI 48457

STAFFORD, CARL G
78 SCHOOL ROAD
WALKERSVILLE, WV 26447

STAGE II APPAREL
1385 BROADWAY
NEW YORK, NY 10018

STAHL SOAP CORPORATION
ONE BRANCA ROAD
EAST RUTHERFORD, NJ 07073

STAHL USA
CORWIN STREET
P O BOX 3039
PEABODY, MA 01961-3039

STAHLECKER, CHARLES E
177 SLEIGHRIDE ROAD
WILLOW GROVE, PA 19090

STAINLESS TRANPSORTATION
642 BROAD ST
SUITE 2
CLIFTON, NJ 07013

STAN BRULL MD
23 CROSSROADS DR
SUITE 310
OWINGS MILL, MD 21117

STAN KOCH & SONS TRUCKING INC
4200 DAHLBERG DR
MINNEAPOLIS, MN 55422

STAN WARWICK
5300 SOUTH LAWNDALE
MCCOOK, IL 60525

STANCAST INC
215 HAMILTON ST
LEOMINSTER, MA 01453

STANCATO'S
P O BOX 220
RICHFIELD, OH 44286

STANDARD BATTERY INC 5805 S AR
5805 S ARCHER ROAD
SUMMIT, IL 60501

STANDARD DISTRIBUTING
13691 GIRARDIN
DETROIT, MI 48212

STANDARD ELECTRIC
14 JEWEL DRIVE
WILMINGTON, MA 01887

STANDARD ELECTRIC CO
P O BOX 5289
SAGINAW, MI 48603

STANDARD FORMS INC
P O BOX 2418
NORFOLK, VA 23501

STANDARD INDUSTRIAL & AUTOMTIV
6211 CHURCH RD
HANOVER PARK, IL 60103

STANDARD MAIN SUPPLY CO INC
P O BOX 406
FRANKLINVILLE, NJ 08322

STANDARD NEON SUPPLY - BOB SED
2253 ADMINISTRATION DR
ST LOUIS, MO 63146

STANDARD OFFICE SYSTEMS
1880 BEAVER RIDGE CIRCLE
NORCROSS, GA 30071

STANDARD REGISTER
3741 COMMERCE DR
BALTIMORE MD, MD 21227

STANDARD REGISTER
P O BOX 1167
DAYTON, OH 45401

STANDARD REGISTER
120 CAMPBELL STREET
BLDG 2
DAYTON, OH 45408

STANDARD REGISTER
600 ALBANY ST
DAYTON, OH 45408

STANDARD REGISTER
NOLAN & CUNNINGS
P O BOX 2111
WARREN, MI 48090

STANDARD SCIENTIFIC
P O BOX 484
BETHLEHEM, PA 18016-0484

STANDARD UNIFORM SERVICES
P O BOX 9123
NORWOOD, MA 02062-9123

STANDARDIZED SANITATION SYSTEM
2 EXECUTIVE PARK DR
BILLERICA, MA 01862

STANDFORD PRODUCTS
1416 UNION AVE
PENNSAUKEN, NJ 08110

STANDLEY, MICHAEL E
475 JUNKER ROAD
BEAUMONT, TX 77707

STANDRIDGE COLOR
145 STANDRIDGE DR
SOCIAL CIRCLE, GA 30025

STANDRIDGE COLOR
P O BOX 1086
SOCIAL CIRCLE, GA 30025

STANDRIDGE COLOR CORP
1196 E. HIGHTOWER TRAIL
SOCIAL CIRCLE, GA 30025

STANDRIDGE COLOR CORP
P O BOX 1086
SOCIAL CIRCLE, GA 30279-1086

STANFORD PAPER
1901 STANFORD COURT
LANDOVER, MD 20785

STANLEY
PAYMENT & LOGISTICS
700 W GRANADA BLVD
ORMOND BEACH, FL 32174

STANLEY
PAYMENT LOGISTICS
700 W GRANADA BLVD STE 200
ORMOND BEACH, FL 32174

STANLEY BOSTITCH
ROUTE 2
EAST GREENWICH, RI 02818

STANLEY BOSTITCH
420 S KITLEY AVE
INDIANAPOLIS, IN 46219

STANLEY CARTAGE COMPANY INC
P O BOX 280204
TAMPA, FL 33682

STANLEY DOORS SYSTEMS
TRANS AUDIT
SUITE 61 233 N FEDERAL HWY
DANIA, FL 33004

STANLEY FASTENING SYSTEMS L P
RT 2 BRIGGS DRIVE
EAST GREENWICH, RI 02818

STANLEY HARDWARE
260 MYRTLE ST
NEW BRITAIN, CT 06053

STANLEY STORAGE SYSTEMS INC
P O BOX 1151
ALLENTOWN, PA 18105-1151

STANLEY WORKS
480 MYRTLE ST
NEW BRITAIN, CT 06053

STANLEY WORKS
TRANS AUDIT INC
11 MARSHALL RD STE 2D BLDG 2
WAPPINGERS FALLS, NY 12590

STANLEY WORKS
233 NORTH FEDERAL HIGHWAY
DANIA, FL 33004

STANLEY WORKS
MENLO LOGISTICS
P O BOX 3197
PORTLAND, OR 97208

STANLEY WORKS C/O TRANZACT SYS
STANLEY STEEL DIVISION
1000 STANLEY DRIVE
NEW BRITIAN, CT 06050

STANLEY WYDRA
1029 MELROSE ST
HARRISBURG, PA 17104

STANTDARD REGISTER
375 NORTH POINTE DR
SUITE F
FAIRFIELD, OH 45014

STAODYN INC
P O BOX 30244
TAMPA, FL 33630

STAPLES
500 STAPLES DR
P O BOX 9328
FRAMINGHAM, MA 01702

STAPLES CREDIT PLAN
DEPT 82 0001233113
P O BOX 182378
COLUMBUS, OH 43218-2378

STAR AUTO TECH
415 WAGARAW RD
HAWTHORNE, NJ 07506

STAR AUTOMOTIVE
PO BOX 210240
DALLAS, TX 75211

STAR KAY WHITE
85 BRENNER DR
CONGERS, NJ 10920

STAR SNACKS
105 HARBOR DRIVE
JERSEY CITY, NJ 07305

STAR SNACKS CO
105 HARBOR DR
JERSEY CITY, NJ 07305

STAR STAINLESS SCREW
1001 PENNER CEST
HOUSTON, TX 77055

STAR WHOLESALE FLORIST
8223 N STEMMONS FRWY
DALLAS, TX 75247

STARBUCKS COFFEE CO
P O BOX 94187
SEATTLE, WA 98124-6487

STARCHEM
507 SOUTHAMPTON RD
WESTFIELD, MA 01085

STAREK, ROBERT C
1598 WOODWARD AVE
LAKEWOOD, OH 44107

STARKS, CHARLES E
1107 WINTON AVENUE
AKRON, OH 44320

STARKS, JOE S
207 HAMMERHAWK ROAD
GRIFFIN, GA 30223

STARKWEATHER FREIGHT LINES
P O BOX 31
ALBION, NY 14411

STARNET INTERNATIONAL COPRORAT
200 HOPE ST
LONGWOOD, FL 32750

STARNONI, PHILLIP R
9788 HUNTINGTON PK DRIVE
STRONGSVILLE, OH 44136

STARPLAST
5 HOME NEWS ROW
NEW BRUNSWICK, NJ 08901

STARVIN ARTIST SUPPLY
757 WEST GOLF RD
SCHAUMBURG, IL 60194

STAT CARE OF LOUISIANA
2025 OAK PARK BLVD
LAKE CHARLES, LA 70601

STATCARE OF FT. WAYNE, INC.
P.O. BOX 11671
FORT WAYNE, IN 46859

STATE ATTORNEYS GENERAL OFFICE
PETER C HARVEY
PO BOX 080
TRENTON, NJ 08625-0080

STATE ATTORNEYS GENERAL OFFICE
RICHARD BLUMENTHAL ( D )
PO BOX 120
HARTFORD, CT 06141-0120

STATE ATTORNEYS GENERAL OFFICE
ANDREW M CUOMO
DEPT. OF LAW
THE CAPITOL, 2ND FL
ALBANY, NY 12224

STATE ATTORNEYS GENERAL OFFICE
TOM CORBETT
1600 STRAWBERRY SQUARE
HARRISBURG, PA 17120

STATE ATTORNEYS GENERAL OFFICE
J JOSEPH CURRAN JR ( D )
200 ST PAUL PLACE
BALTIMORE, MD 21202

STATE ATTORNEYS GENERAL OFFICE
TOM REILLY
1 ASHBURTON PLACE
MCCORMACK BUILDING
BOSTON, MA 02108-1698

STATE ATTORNEYS GENERAL OFFICE
PATRICK LYNCH ( D )
150 S. MAIN ST
PROVIDENCE, RI 02903

STATE ATTORNEYS GENERAL OFFICE
KELLY AYOTTE ( R )
33 CAPITOL ST
CONCORD, NH 03301-6397

STATE ATTORNEYS GENERAL OFFICE
G STEVE ROWE ( D )
6 STATE HOUSE STATION
AUGUSTA, ME 04333

STATE ATTORNEYS GENERAL OFFICE
WILLAIM H SORRELL ( D )
109 STATE ST
MONTPELIER, VT 05609-1001

STATE ATTORNEYS GENERAL OFFICE
JUDY JAGDMANN
900 E. MAIN ST
RICHMOND, VA 23219

STATE ATTORNEYS GENERAL OFFICE
DARRELL V MCGRAW JR ( D )
STATE CAPITOL
1900 KANAWHA BLVD E, ROOM 26E
CHARLESTON, WV 25305-9924

STATE ATTORNEYS GENERAL OFFICE
ROY COOPER
9001 MAIL SERVICE CENTER
RALEIGH, NC 27699-9001

STATE ATTORNEYS GENERAL OFFICE
HENRY MCMASTER ( R )
PO BOX 11549
COLUMBIA, SC 29211-1549

STATE ATTORNEYS GENERAL OFFICE
GREGORY D STUMBO ( D )
STATE CAPITOL, SUITE 118
700 CAPITOL AVE
FRANKFORT, KY 40601

STATE ATTORNEYS GENERAL OFFICE
JIM PETRO
STATE OFFICE TOWER
30 E BROAD ST
COLUMBUS, OH 43215-3428

STATE ATTORNEYS GENERAL OFFICE
MIKE COX
525 W OTTAWA ST
PO BOX 30212
LANSING, MI 48909-0212

STATE ATTORNEYS GENERAL OFFICE
THURBERT E BAKER
40 CAPITOL SQUARE SW
ATLANTA, GA 30334-1300

STATE ATTORNEYS GENERAL OFFICE
CHARLIE CRIST ( R )
THE CAPITOL, PL 01
TALLAHASSEE, FL 32399-1050

STATE ATTORNEYS GENERAL OFFICE
TROY KING ( R )
STATE HOUSE, 11 S. UNION ST
3RD FLOOR
MONTGOMERY, AL 36130

STATE ATTORNEYS GENERAL OFFICE
PAUL G SUMMERS
PO BOX 20207
NASHVILLE, TN 37202-0207

STATE ATTORNEYS GENERAL OFFICE
STEVE CARTER ( R )
INDIANA GOVT. CTR SOUTH - 5TH FL
302 W WASHINGTON ST
INDIANAPOLIS, IN 46204

STATE ATTORNEYS GENERAL OFFICE
TOM MILLER ( D )
HOOVER STATE OFFICE BLDG
1305 E. WALNUT
DES MOINES, IA 50319

STATE ATTORNEYS GENERAL OFFICE
PEGGY LAUTENSCHLAGER ( D )
PO BOX 7857
MADISON, WI 53707-7857

STATE ATTORNEYS GENERAL OFFICE
MIKE HATCH ( D )
1400 BREMER TOWER
445 MINNESOTA ST
ST. PAUL, MN 55101

STATE ATTORNEYS GENERAL OFFICE
LISA MADIGAN
JAMES R THOMPSON CTR
100 W RANDOLPH ST
CHICAGO, IL 60601

STATE ATTORNEYS GENERAL OFFICE
JEREMIAH W NIXON ( D )
SUPREME CT. BLDG
207 W. HIGH ST
JEFFERSON CITY, MO 65101

STATE ATTORNEYS GENERAL OFFICE
JIM HOOD ( D )
PO BOX 220
JACKSON, MS 39205-0220

STATE ATTORNEYS GENERAL OFFICE
PHILL KLINE ( R )
120 SW 10TH AVE, 2ND FL
TOPEKA, KS 66612-1597

STATE ATTORNEYS GENERAL OFFICE
JON BRUNING ( R )
2115 STATE CAPITOL
LINCOLN, NE 68509

STATE ATTORNEYS GENERAL OFFICE
CHARLES C FOTI, JR ( D )
1885 NORTH 3RD ST
BATON ROUGE, LA 70802

STATE ATTORNEYS GENERAL OFFICE
MIKE BEEBE ( D )
323 CENTER ST
SUITE 200
LITTLE ROCK, AR 72201

STATE ATTORNEYS GENERAL OFFICE
GREG ABBOTT
PO BOX 12548
AUSTIN, TX 78711-2548

STATE ATTORNEYS GENERAL OFFICE
PATRICIA A MADRID ( D )
407 GALISTEO STREET
BATAAN MEMORIAL BUILDING, ROOM 260
SANTE FE, NM 87501

STATE ATTORNEYS GENERAL OFFICE
LAWRENCE WASDEN ( R )
700 W JEFFERSON ST
PO BOX 83720
BOISE, ID 83720

STATE ATTORNEYS GENERAL OFFICE
MARK SHURTLEFF ( R )
UTAH STATE CAPITOL COMPLEX
EAST OFFICE BUILDING, STE 320
SALT LAKE CITY, UT 84114-2320

STATE ATTORNEYS GENERAL OFFICE
TERRY GODDARD ( D )
DEPARTMENT OF LAW
1275 W. WASHINGTON ST
PHOENIX, AZ 85007

STATE ATTORNEYS GENERAL OFFICE
BILL LOCKYER, CALIFORNIA DEPT OF JUSTICE
ATTN PUBLIC INQUIRY UNIT
PO BOX 944255
SACRAMENTO, CA 94244-2550

STATE ATTORNEYS GENERAL OFFICE
HARDY MYERS ( D )
JUSTICE BLDG
1162 COURT ST, NE
SALEM, OR 97301-4096

STATE COMPTROLLER
111 E 17TH STREET
AUSTIN, TX 78774-0100

STATE FARM
P O BOX 406 POSTAL STATION D
SCARBOROUGH, ON MIR5M6
CANADA

STATE FARM A/S/O DEAN SHOVER
ONE STATE FARM DRIVE
FREDERICK, MD 21709

STATE FARM A/S/O GLEN HOCK
P O BOX 3030
NEWARK, OH 43058

STATE FARM A/S/O MAUREEN DYER
P O BOX 8014
100 STATE FARM PLACE
BALLSTON SPA, NY 12020

STATE FARM A/S/O THOMAS KENTIS
9757 S KEDZIE AVE
EVERGREEN, IL 60805

STATE FARM INC A/S/O GUY HORST
P O BOX 41
CONCORDVILLE, PA 19331-0041

STATE FARM INC CO
ASO ELAINE L DOLAN
P O BOX 900
WAYNE, NJ 07474-0900

STATE FARM INDEMITY CO
1750 ROUTE 23 POB 23
WAYNE, NJ 07474

STATE FARM INS CO A/S/O ELEAN
SUBROGATION UNIT
P O BOX 149204
AUSTIN, TX 78714

STATE FARM INS A/S/O WOUTER WE
1500 STATE FARM BLVD
CHARLOTTESVILLE, VA 22909

STATE FARM INS CO
P O BOX 7623
LAFAYETTE, IN 47903

STATE FARM INS CO
P O BOX 2005
GREENLEY, CO 80632-2005

STATE FARM INS CO A/S/O DORTHY
ONE STATE FARM DR
FREDERICK, MD 21709

STATE FARM INSURANCE CO
8900 AMBERGLEN BLVD
AUSTIN, TX 78729-1110

STATE FARM MUTUAL AUTO INSURA
1940 HUNTINGTON BLDG
CLEVELAND, OH 44115

STATE FARM MUTUAL A/S/O THERES
2702 IRELAND GROVE RD
BLOOMING, IL 61702

STATE FARM SUBROGATION UNIT
2702 IRELAND GROVE RD
BLOOMINGTON, IL 61702

STATE INSULATION CORP
525 JOHNSTONE STREET
PERTHAMBOY, NJ 08861

STATE OF ALABAMA DEPT. OF REVENUE
INTERNAL REVENUE SERVICE LOCAL OFFICE
50 N RIPLEY
MONTGOMERY, AL 36132

STATE OF ARIZONA DEPT. OF REVENUE
INTERNAL REVENUE SERVICE LOCAL OFFICE
1600 W. MONROE
PHOENIX, AZ 85007

STATE OF ARKANSAS DEPT. OF REVENUE
OFFICE OF STATE REVENUE ADMINISTRATION
DEPT. OF FINANCE AND ADMINISTRATION
LITTLE ROCK, AR 72203

STATE OF CALIFORNIA
DEPARTMENT OF INDUSTRIAL RELATIONS
OFFICE OF THE DIRECTOR
455 GOLDEN GATE AVE
SAN FRANCISCO, CA 94102

STATE OF CALIFORNIA
STATE CAPITOL BUILDING
SACRAMENTO, CA 95814

STATE OF COLORADO
COLORADO PUBLIC UTILITIES COMM
P O BOX 5551
DENVER, CO 80217-5551

STATE OF CONNECTICUT
DEPARTMENT OF MOTOR VEHICLES
60 STATE ST
WETHERSFEILD, CT 06161-2525

STATE OF CONNECTICUT DEPT. OF REVENUE
INTERNAL REVENUE SERVICE LOCAL OFFICE
25 SIGOURNEY STREET
HARTFORD, CT 06106

STATE OF DELAWARE
600 - 700 CREEK RD
DELANCO, NJ 08075

STATE OF FLORIDA DEPT. OF REVENUE
INTERNAL REVENUE SERVICE LOCAL OFFICE
1379 BLOUNTSTOWN HWY
TALLAHASSEE, FL 32304

STATE OF IDAHO DEPT. OF REVENUE
STATE TAX COMMISSION
INTERNAL REVENUE SERVICE LOCAL OFFICE
PO BOX 36
BOISE, ID 83722-0410

STATE OF INDIANA DEPT OF REVENUE
INTERNAL REVENUE SERVICE LOCAL OFFICE
100 N SENATE AVENUE
INDIANAPOLIS, IN 46204

STATE OF IOWA DEPT. OF REVENUE
DEPT. OF REVENUE AND FINANCE
HOOVER BUILDING
TAX PAYER SERVICE, 4TH FLOOR
DES MOINES, IA 50319

STATE OF IOWA/ JASPER COUNTY C
101 1ST STREET N
ROOM 104
NEWTON, IA 50208

STATE OF KANSAS DEPT. OF REVENUE
INTERNAL REVENUE SERVICES LOCAL OFFICE
DOCKING STATE OFFICE BUILDING
ROOM 150
TOPEKA, KS 66612

STATE OF KENTUCKY DEPT. OF REVENUE
INTERNAL REVENUE SERVICE LOCAL OFFICE
200 FAIR OAKS LANE
FRANKFORT, KY 40620

STATE OF LOUISIANA DEPT. OF REVENUE
INTERNAL REVENUE SERVICE LOCAL OFFICE
PO BOX 201
BATON ROUGE, LA 70821

STATE OF MAINE DEPT. OF REVENUE
INTERNAL REVENUE SERVICE LOCAL OFFICE
BUREAU OF TAXATION
24 STATE HOUSE STATION
AUGUSTA, ME 04333

STATE OF MARYLAND DEPT. OF REVENUE
INTERNAL REVENUE SERVICE LOCAL OFFICE
WILLIAM DONALD SCHAEFFER
COMPTROLLER OF THE TREASURY
ANNAPOLIS, MD 21404

STATE OF MICHIGAN
MICHIGAN TREASURY DEPT 77889
DETROIT, MI 48277-0889

STATE OF MICHIGAN
DEPARTMENT OF TREASURY
TREASURY BUILDING
LANSING, MI 48922

STATE OF MINNESOTA DEPT. OF REVENUE
INTERNAL REVENUE SREVICE LOCAL OFFICE
600 NORTH ROBERT STREET
ST PAUL, MN 55146

STATE OF MISSISSIPPI DEPT. OF REVENUE
INTERNAL REVENUE SERVICE LOCAL OFFICE
STATE TAX COMMISSION
PO BOX 23338
JACKSON, MS 39225-3338

STATE OF MISSOURI DEPT. OF REVENUE
INTERNAL REVENUE SERVICE LOCAL OFFICE
HARRY S TRUMAN STATE OFFICE BUILDING
JEFFERSON CITY, MO 65105

STATE OF NEBRASKA DEPT. OF REVENUE
INTERNAL REVENUE SERVICE LOCAL OFFICE
301 CENTENNIAL MALL SOUTH
LINCOLN, NE 68509-4818

STATE OF NEW HAMPSHIRE DEPT. OF
INTERNAL REVENUE SERVICE LOCAL OFFICE
DEPT. OF REVENUE ADMINISTRATION
45 CHENELL DRIVE
CONCORD, NH 03301

STATE OF NEW JERSEY
DEPARTMENT OF LABOR & WORKFORCE
DEVELOPMENT; OFFICE OF THE
PO BOX 110; JOHN FITCH PLZ; 13TH FL
TRENTON, NJ 08625

STATE OF NEW JERSEY
DEPARTMENT OF TRANSPORTATION (NJDOT)
PO BOX 600
TRENTON, NJ 08625-0600

STATE OF NEW JERSEY
DIVISION OF TAXATION
PO BOX 245
TRENTON, NJ 08646

STATE OF NEW JERSEY
NEW JERSEY DIVISION OF TAXATION
PO BOX 281
TRENTON, NJ 08695-0281

STATE OF NEW JERSEY
BURLINGTON COUNTY COURT
49 RANCOCAS RD
MT HOLLY, NJ 08060

STATE OF NEW JERSEY - CORPORAT
P O BOX 666
TRENTON, NJ 08646-0666

STATE OF NEW JERSEY DEPARTMENT
P O BOX 929
TRENTON, NJ 08625-0929

STATE OF NEW JERSEY PPT
P O BOX 243
TRENTON, NJ 08646

STATE OF NEW MEXICO DEPT. OF REVENUE
INTERNAL REVENUE SERVICE LOCAL OFFICE
DEPT. OF TAXION AND REVENUE
1100 S. ST FRANCIS DRIVE
SANTA FE, NM 87509-0630

STATE OF NEW YORK DEPARTMENT O
DIVISION OF ADJUDICATION & SUP
6 EMPIRE STATE PLAZA
ALBANY, NY 12228

STATE OF NEW YORK DEPT. OF REVENUE
INTERNAL REVENUE SERVICE LOCAL OFFICE
DEPT. OF TAXATION AND FINANCE
ALBANY, NY 12227

STATE OF NH MV
10 HAZEN DRIVE
CONCORD, NH 03305

STATE OF NJ - DIV OF TAXATION
REVENUE PROCESSING CENTER
P O BOX 193
TRENTON, NJ 08646-0193

STATE OF NJ - MFT
DIVISION OF TAXATION
P O BOX 243
TRENTON, NJ 08646-0243

STATE OF NJ - MFT
DIVISION OF TAXATION
50 BARRACK ST CN 243
TRENTON, NJ 08646-0243

STATE OF NJ SALES & USE TAX
P O BOX 999
TRENTON, NJ 08646-0999

STATE OF OHIO TREASURER
30 EAST BROAD STREET 9TH FLOOR
COLUMBUS, OH 43215-3461

STATE OF OHIO- IRP
IRP PROCESSING CENTER
P O BOX 18320
COLUMBUS, OH 43218

STATE OF OKLAHOMA
THE UNIVERSITY OF OKLAHOMA
NORMAN, OK 73070

STATE OF OREGON DEPT. OF REVENUE
INTERNAL REVENUE SERVICE LOCAL OFFICE
955 CENTER STREET NE
SALEM, OR 97301

STATE OF PENNSYLVANIA DEPT. OF REVENUE
INTERNAL REVENUE SERVICE LOCAL OFFICE
STRAWBERRY SQUARE
HARRISBURG, PA 17128-0101

STATE OF PENNSYLVANIA DEPT. OF REVENUE
INTERNAL REVENUE SERVICES
PO BOX 21126
PHILADELPHIA, PA 19114-0326

STATE OF RHODE ISLAND
DIVISION OF TAXATION
ONE CAPITOL HILL STE 9
PROVIDENCE, RI 02908-5811

STATE OF RHODE ISLAND DEPT. OF REVENUE
INTERNAL REVENUE SERVICE LOCAL OFFICE
ONE CAPITOL HILL
PROVIDENCE, RI 02908

STATE OF SOUTH CAROLINA
B H ERVIN - TRIAL OFFICER
114 SPRINGS ST
FORT MILL, SC 29715

STATE OF SOUTH CAROLINA DEPT. OF
INTERNAL REVENUE SERVICE LOCAL OFFICE
301 GERVAIS STREET
COLUMBIA, SC 29214

STATE OF TENNESSEE
DEPARTMENT OF SAFETY
1150 MENZLER RD
NASHVILLE, TN 37210

STATE OF TENNESSEE
CASHIER SECTION
1150 FOSTER AVENUE
NASHVILLE, TN 37249-1555

STATE OF TENNESSEE
1150 FOSTER AVE
NASHVILLE, TN 37249-1555

STATE OF TENNESSEE DEPARTMENT OF
ANDREW JACKSON BUILDING ROOM 1200
NASHVILLE, TN 37242-1099

STATE OF TN TITLING AND REG DI
44 VANTAGE WAY
NASHVILLE, TN 37243

STATE OF UTAH DEPT. OF REVENUE
INTERNAL REVENUE SEVICE LOCAL OFFICE
TAX COMMISSION
210 NORTH 1950 WEST
SALT LAKE CITY, UT 84134

STATE OF VERMONT DEPT. OF REVENUE
INTERNAL REVENUE SERVICE LOCAL OFFICE
DEPT. OF TAXES
109 STATE STREET
MONTPELIER, VT 05609-1401

STATE OF VIRGINIA DEPT. OF REVENUE
INTERNAL REVENUE SERVICES LOCAL OFFICE
DEPT OF TAXATION
OFFICE OF CUSTOMER SERVICES
RICHMOND, VA 23218-1115

STATE OF WEST VIRGINIA DEPT. OF REVENUE
INTERNAL REVENUE SREVICE LOCAL OFFICE
PO BOX 963
CHARLESTON, WV 25324-0963

STATE OF WISCONSIN DEPT OF REVENUE
INTERNAL REVENUE SERVICE LOCAL OFFICE
2135 RIMROCK ROAD
PO BOX 8949
MADISON, WI 53708-8949

STATE POLICE RIGHT TO KNOW
MAIL SLIP 21
P O BOX 66614
BATON ROUGE, LA 70896

STATE TREASURY
P O BOX 452
TRENTON, NJ 08625

STATEFARM INS SUBO UNIT
P O BOX 41
CONCORDVILLE, PA 19331-0041

STATEMENT COMPANY
3426 S 95TH STREET
MILWAUKEE, WI 53227

STATESVILLE DIST SERV
SEAMAN CORP
2088 SALISBURY HWY
STATESVILLE, NC 28677

STATHAKIS, JOHN A
9316 RAINTREE LANE
CHARLOTTE, NC 28277

STATIC POWER CONVERSION SERVIC
59 CHAMBERS BROOK RD
BRANCHBURG, NJ 08876

STAUBER PERFOMANCE INGREDIENTS
4120 N PALM ST
FULLERTON, CA 92835

STAUFFER, NORMAN W
373 HIGHLAND AVE
TURTLE CREEK, PA 15145

STAUROWSKY, KHAN J
3623 S 59TH AVENUE
CICERO, IL 60650-4264

STAVELY, ROBERTA E
110 W. HENRY ST.
PALMYRA, NJ 08065

STCYR, BARRY
PO BOX 425
BLAKESLEE, PA 18610

STEAK & HOEAGIE WORKS DELRAN
2902 RT 130 N
DELRAN, NJ 08075

STEEL CRAFT INDUSTRIES
191 MURRAY STREET
NEWARK, NJ 07114

STEEL MART INC
1882 MITCHELL ROAD
NORCROSS, GA 30071

STEELCO IND
P O BOX 136
VALPARAISO, IN 46383-0136

STEHL, ASHLEY E
3109 BRIDGEBORO RD.
DELRAN, NJ 08075

STEICHEN VENDING
7750 RECORDS ST
INDIANAPOLIS, IN 46226

STEIN, ROBERT P
62 CHEWS LANDING RD
CLEMENTON, NJ 08021

STEINER COMPANY
1266 S ORCHARD RD
AURORA, IL 60506-5667

STEINER VENDING INC
1950 RADISON ST
GREEN BAY, WI 54302

STEINER, JAMES M
6628 SYLVESTER ST
PHILADELPHIA, PA 19149

STEINMETZ INC
P O BOX 393
MOSCOW, PA 18444

STELLE, DAVID T
325 WALDEN CIR
ROBBINSVILLE, NJ 08691

STELLE, THOMAS A
20 CLARIDGE DRIVE
ALLENTOWN, NJ 08501

STEPAN CANADA INC
3800 LONGFORD MILLS RD
LONGFORD MILLS, ON L0K 1L0
CANADA

STEPAN CO
22 W FRONTAGE RD
NORTHFIELD, IL 60093

STEPHAN JENIG
1920 BONNIE LANE
WAUKESHA, WI 53188

STEPHANIE ATCHLEY
233 PINEVIEW LANE APT F
GASTONIA, NC 28051

STEPHANIE SCARA
JEVIC TRANSPORTATION
600-700 CREEK RD P O BOX 5157
DELANCO, NJ 08075

STEPHEN A MANOOGIAN
12 INDUSTRIAL PARKWAY
JOHNSTOWN, NY 12095

STEPHEN COMUSO
JEVIC TRANSPORTATION INC
P O BOX 5157
DELANCO, NJ 08075

STEPHEN IANNEILLO
209A MIDLAND AVE
KEARNY, NJ 07032

STEPHEN M CONROY
JEVIC TRANSPORTATION
P O BOX 5157
DELANCO, NJ 08075

STEPHEN NEIS
JEVIC TRANSPORTATION INC
P O BOX 5157
DELANCO, NJ 08075

STEPHEN PRUSA 01121
JEVIC TRANSPORTATION INC
P O BOX 160
MARKHAM, IL 60426

STEPHENS CO
3807 PIPESTONE
DALLAS, TX 75212

STEPHENSON, CAROL B
105 PINE VALLEY ROAD
DELRAN, NJ 08075

STEPHENSON, FLOYD W
306 W 3RD STREET
MIFFLINVILLE, PA 18631

STERIGENICS INTL INC
108 LAKE DENMARK RD
ROCKAWAY, NJ 07866

STERILEX
11409 CRONHILL DRIVE STE L
OWINGS MILLS, MD 21117

STERIS CORP
5690 HEISLEY ROAD
MENTOR, OH 44060

STERITEK INC
121 MOONACHIE AVE
MOONACHIE, NJ 07074

STERLING
P O BOX 12977
READING, PA 19612

STERLING COMMERCE INC
P O BOX 73199
CHICAGO, IL 60673-7199

STERLING EMERG PHYSICIANS
P O BOX 47659
JACKSONVILLE, NC 32247-7659

STERLING INS A/S/O MARIAN PROC
BARNERVILLE ROD
COBLESKILL, NY 12043

STERLING LOGISTICS
6755 S SAYRE AVE
BEDFORD PARK, IL 60638

STERLING TRANSPORTATION
6755 SOUTH SAYRE AVE
BEDOFRD PARK, IL 60638

STERLING TRUCKS
5715 CANAL ROAD
CLEVELAND, OH 44125-3494

STERLING, DARRYLE
56 SHAWMONT LANE
WILLINGBORO, NJ 08046

STERN LEACH VENNERBECK
5 CAROL DRIVE
LINCOLN, RI 02865

STERN OIL CO INC
394 S MAIN
P O BOX 218
FREEMAN, SD 57029

STERWERF CONSTRUCTION CO INC
9701 WEIK ROAD
CINCINNATI, OH 45252

STERWERF, BERNARD R
1051 SELDOM SEEN DR
LAWRENCEBURG, IN 47025

STERWERF, CHERYL A
1051 SELDOM SEEN DR
LAWRENCEBURG, IN 47025

STETSON, MARTIN J
201 DELAWARE AVE
WILLIAMSTOWN, NJ 08094

STETTS, PAUL T
112 EAST WATER ST
MUNCY, PA 17756

STEVE & PAM BARKELL
723 PEAK VIEW CIRCLE
DROPER, UT 84020

STEVE ANDERSON
1060 LEIGH'S BROOK WAY
DACULA, GA 30019

STEVE ANDERSON
JEVIC TRANSPORTATION
3934 THURMOND ROAD
CONLEY, GA 30027

STEVE E WILLIAMS
6188B PINE TREE LANE
FT LAUDERDALE, FL 33319

STEVE GRIFFY
JEVIC TRANSPORTATION
P O BOX 5157
DELANCO, NJ 08075

STEVE HARASYM
JEVIC TRANSPORTATION
P O BOX 5157
DELANCO, NJ 08075

STEVE JACZUM
5709 WEBSTER SEA RUN
CLARKVILLE, MD 21029

STEVE KOSITZKY
17131 WARBLER LN
ORLAND PARK, IL 60467

STEVE KUPER
655 GOODMAN RD
CONCORD, NC 28027-9523

STEVE LECATES
19 KELSONVILLE ROAD
BROWNS MILLS, NJ 08015

STEVE MORINGO & JUNE MORINGO
454 OAKLAND AVE
WEST HARTFORD, CT 06110-1300

STEVE POHAS
30 TALBOT ST
MANCHESTER, NH 03103

STEVE RITTEN
11705 GLENWOOD CT
IJAMSVILLE, MD 21754

STEVE ROSE
91 W WILLOW ST
BEACON, NY 12508

STEVE SCHELER
1702 STERLING VILLAGE DR
SPRING, TX 77386

STEVEN BYUS
5 LUNA LANE
SEVERNA PARK, MD 21146

STEVEN DAVIS
P O BOX 98
MAULDIN, SC 29662

STEVEN GALLIMORE
1231 HILLSIDE DRIVE
THOMASVILLE, NC 27360

STEVEN INTERNATIONAL
PO BOX 126
WHITE HORSE PIKE & MARION AVE
MAGNOLIA, NJ 08049

STEVEN JAMES
70 LYNN AVE
HULL, MA 02045

STEVEN SCHELER
1702 STERLING VILLAGE DR
SPRING, TX 77386

STEVEN SWAIN
154 RUTLEDGE AVE
CONCORD, NC 28025

STEVENS COMPANY INC
P O BOX 428
1085 WATERBURY ROAD
THOMASTON, CT 06787

STEVENS FLEXIBLE PACKAGING
747 BOWMAN AVE
HAGERSTOWN, MD 21740

STEVENS TOWING INC
3198 POPLAR GROVE ROAD
COOKEVILLE, TN 38506

STEVENS TRANSPORTATION
P O BOX 279010
DALLAS, TX 75227

STEVENS, JASON R
1512 LINCOLN TERRACE
MCDONOUGH, GA 30252

STEVENSON, JACK W
94 CONNECTICUT
BURLINGTON, NJ 08016

STEVENSON, MARY C
6 S JACKSON AVE
WENONAH, NJ 08090

STEWARD CABLE REPAIR INC
P O BOX 11270
MIDLAND, TX 79702

STEWARD, DUNCAN E
2901 RAMSEY RD
COLUMBUS, GA 31903

STEWARD, MARLO E
15 GLENROCK DR
CLAYMONT, DE 19703

STEWART & STEVENSON SERVICES I
P O BOX 200441
HOUSTON, TX 77216

STEWART ELECTRIC SUPPLY INC
2225 W 3RD ST
BLOOMINGTON, IN 47404

STEWART SR, MICHAEL
14127 WABASH AVE
RIVERDALE, IL 60827

STEWART WARNER INSTRUMENT CORP
1320 A GOODYEAR DR
ELPASO, TX 79936

STEWART, WILLIAM R
16427 WILLOWBANK DR
TOMBALL, TX 77377

STIDHAM, CHARLES R
681 NAPA VALLEY LA APT 7
CRESTVIEW HILLS, KY 41017

STIEFEL LABORATORIES
ROUTE 145
OAK HILL, NY 12460

STIEFEL LABORATORIES
500 SATELLITE BLVD
SUWANEE, GA 30024

STIGALL, KRISTIE F
2953 FRANKFORT RD
GEORGETOWN, KY 40324

STIGALL, RONALD K
2953 FRANKFORT ROAD
GEORGETOWN, KY 40324

STIHL SOUTHEAST INC
2304 W TAFT VINELAND RD
ORLANDO, FL 32837

STILES TRUCK LINES INC
1901 JASMINE
PASADENA, TX 77503

STILLITANO JR, PETER
214 LAUREL ROAD
ORWIGSBURG, PA 17961

STILOSKI AUTOMOTIVE CORP
155 WILDEY STREET
TARRYTOWN, NY 10591

STIMSONITE CORP
6565 W HOWARD ST
NILES, IL 60714

STINNARD, MICHAEL E
212 NORTH CHASE DRIVE
CONCORD, NC 28027

STINSON SEAFOOD CO
CTS PO BOX 5060
FALLS RIVER, MA 02723

STIPPICK, JEREMY J
107 BROADWAY
LAUREL SPRINGS, NJ 08021

STIRLING LLOYD PRODUCTS
420 SACKETT POINT RD
NORTH HAVEN, CT 06473

STIRRINGS LLC
C/O P S S WHSE
7 NICHOLS ST
DAYTON, NJ 08810

STIRRINGS LLC
1 WEST ST
FALL RIVER, MA 02720

STN - LLC
JOHN STADLIS
425 FREEHAUF STREET
LEMONT, IL 60439

STO CORP
251 QUALITY LN
RUTLAND, VT 05701

STOCKHAUSEN INC
2401 DOYLE ST
GREENSBORO, NC 27406

STOCKMAN, RANDALL
15 BETHANY RD
MONSON, MA 01057

STOCKMAN, RANDALL J
15 BETHANY RD
MONSON, MA 01057

STOCKTON DELANCY LP
225 MILBURN AVE STE 202
MILLBURN, NJ 07041

STOKES VACUUM INC
5500 TABOR RD
PHILADELPHIA, PA 19120

STONCO LIGHTING
2345 VAUXHALL RD
UNION, NJ 07083

STONE
108 WEST 7TH ST
CARROLL, IA 51401

STONE CONTAINER CORP
ATLAS TRAFFIC CONSULTANTS
18-42 COLLEGE POINT BLVD
FLUSHING, NY 11356

STONE CONTAINER CORP
P O BOX 25
RICHMOND, VA 23201

STONE CONTAINER CORP
P O BOX 276
ALTON, IL 62002

STONE EDGE DESIGN INC
41 LOMAR PARK DR
UNIT 10
PEPPERELL, MA 01463

STONE, JR, MERRILL
9765 BADEN AVE.
CHATSWORTH, CA 91311

STONEBURNER, RICHARD A
219 S CRESTVIEW DR
CRESTON, OH 44217

STONER, MARTIN R
99 CHANNING LANE
NATURAL BRIDGE, VA 24578

STONHARD
P O BOX 931947
CLEVELAND, OH 44193

STONHARD INC
1 PARK AVE
MAPLE SHADE, NJ 08052

STONHARD INC
520 LINWOOD AVE
MAPLE SHADE, NJ 08052

STONYFIELD FARM INC
10 BURTON DR
LONDONDERRY, NH 03053

STONYFIELD FARMS INC
10 BURTON DR
LONDONDERRY, NH 03053

STOOPS FREIGHTLINER LIMA
598 EAST HANTHORN RD
LIMA, OH 45802

STOP & SHOP CO
P O BOX 993
BOSTON, MA 02105

STORA ENSO NORTH AMERICA
P O BOX 8050
WISCONSIN RAPIDS, WI 54494

STORY, DWIGHT E
618 FARMVIEW ROAD
UNIVERSITY PARK, IL 60466

STOUDNOUR, SCOTT
D&S TRANSPORT INC
282 SUNSET RIDGE RD
OSTERBURG, PA 16667

STOUT DOOT CORPORATION
1115 INDIANA DOOR CORP
SALEM, VA 24153

STOWERS, CHARLES L
8515 HILLTOP CT
JUSTICE, IL 60458

STRAFCO INC
P O BOX 600
SAN ANTIONIO, TX 78292-0600

STRAIGHT ARROW
PO BOX 20350
LEHIGH VALLEY, PA 18002

STRAIGHT ARROW PRODUCTS
P O BOX 20350
LEHIGH VALLEY, PA 18002

STRAIGHT ARROW PRODUCTS INC
2020 HIGHLAND AVE
BETHLEHEM, PA 18002

STRAIGHTLINE TRANSPORTATION IN
P O BOX 391
WEST CHESTER, PA 19830

STRANDFLEX DIV
6149 SUTLIFF RD
ORISKANY, NY 13424

STRAPEX
2601 WESTINGHOUSE BLVD
P O BOX 7526
CHARLOTTE, NC 28273

STRATEGIC FLOORING SERVICES INC
322 NORTHPOINT PARKWAY
SUITE G
ACWORTH, GA 30102

STRATEGIC TECHNOLOGIES
P O BOX 4080
ISELIN, NJ 08830

STRATEGY & BUSINESS
49 RICHMONDVILLE AVE STE 302
WESTPORT, CT 06880

STRAUS CHEMICAL CORP
1990 E DEVON AVE
ELKGROVE VILLAGE, IL 60007

STRAWLEY, BARBARA A
825 DEACON ROAD
HAINESPORT, NJ 08036

STREAMLINE LANDSCAPE & MAINTEN
450W ALLUVIAL
CLOVIS, CA 93611

STREEKS, EULETHA J
24F HUNTERS GLEN APT 3001 ROUTE 130 S
DELRAN, NJ 08075

STREEPER, BRIAN T
1010 GARFIELD AVE
PALMYRA, NJ 08065

STREET SMITH'S SPORTS GROUP
120 WEST MOREHEAD ST STE 320
CHARLOTTE, NC 28202

STREET, BENJAMIN D
1038 N 31 ST
APT 5
CAMDEN, NJ 08105

STREET, THOMAS L
9922 S LAFAYETTE
CHICAGO, IL 60628

STRICK CORP
335 OLD ABBEVILLE
ABBEVILLE, SC 29620

STRICK CORPORATION
225 LINCOLN HIGHWAY
FAIRLESS HILLS, PA 19030-0009

STRICK CORPORATION
P O BOX 400441
PITTSBURGH, PA 15268-0441

STRICK NATIONAL PARTS
P O BOX 400445
PITTSBURGH, PA 15268-0445

STRICKLAND, WILLIE J
7011 CALAMAR DRIVE
FAYETTEVILLE, NC 28314

STRICTLY BEAUTIFUL BALLROOM
10851 SCARSDALE ROAD
HOUSTON, TX 77089

STRIMPLE, STACY
328 N ARTHUR DR.
EDGEWATER PARK, NJ 08010

STRINE PRINTING CO
P O BOX 149
YORK, PA 17405-0149

STROBER HADDONFIELD GROUP INC
P O BOX 1038
HADDONFIELD, NJ 08033

STROH BREWERY CO
100 RIVER PLACE
DETROIT, MI 48207

STROLE, RANDAL L
2808 MAPLE TREE CT
CINCINNATI, OH 45236

STROMBECKER CORP
600 N PULASKI ROAD
CHICAGO, IL 60624

STRONG & SHAPELY GYM INC
150 UNION AVE
EAST RUTHERFORD, NJ 07073

STROUD, LYNN A
2304 ROLLING ROCK DR
CONLEY, GA 30288

STROUT PLASTICS
9611 JAMES AVE S
BLOOMINGTON, MN 55431

STRUCTURAL SLATE
222 E MAIN STREET
PEN ARGYL, PA 18072

STRZEGOWSKI, STASH V
P.O. BOX 20
MAURERTOWN, VA 22644

STS TRUCK EQUIPMENT CENTER & T
6680 MANLIUS CENTER
E SYRACUSE, NY 13057

STUART TRAGER MD PC
ONE GRADUATE PLAZA
PHILADELPHIA, PA 19146

STUCKEY'S CORP
4601 WILLARD AVE
CHEVY CHASE, MD 20815

STUDIO PLUS
500 DIEMER DR
MT LAUREL, NJ 08054

STURDY MEMORIAL HOSPITAL
211 PARK ST
ATTLEBORO, MA 02703

STURDY STORES DISPLAYS
79 FRANKLIN ST
BROOKLYN, NY 11222

STYLINE INDUSTRIES
431 FOURTH ST
P O BOX 100
HUNTINGBURG, IN 47542

STYRO PRODUCTS INC
65 GRADY KNIGHT IND CT
VILLA RICA, GA 30180

SUB-ETTS DELI
1107 S FAIRVIEW ST
DELRAN, NJ 08075-3926

SUBSCRIPTION & GROUP SALES DEP
MADISON SQUARE GARDEN
2 PENNSYLVANIA PLAZA
NEW YORK, NY 10121

SUBURBAN ELECTRIC INC
225 E BANK ST
ALBION, NY 14411

SUBURBAN EMERGENCY PHYSICIANS
P O BOX 2729
CAROL STREAM, IL 60132-2729

SUBURBAN EMERGENCY PHYSICIANS
230 WEST HURON ST
CHICAGO, IL 60610

SUBURBAN PROPANE
ONE SUBURBAN PLAZA
P O BOX 206
WHIPPANY, NJ 07981-0206

SUCCESS PERSONNEL INC
100 SOUTH BROAD STREET
SUITE 1114
PHILADELPHIA, PA 19110

SUCCESS UNLIMITED
1301 EAST ROUTE 70
CHERRY HILL, NJ 08034

SUCCESSORIES INC
PO BOX 691419
CINCINNATI, OH 45269-1419

SUCCESSORIES INC
2520 DIEHL RD
AURORA, IL 60504

SUD CHEMIC THEOLOGICALS
1600 W HILL STREET
LOUISVILLE, KY 40210

SUFFOLK DISTRICT COURT
150 NORTH MAIN ST
SUFFOLK, VA 23434

SUGAR FOODS
950 THIRD AVE
NEW YORK, NY 10022-2705

SUGAR FOODS
950 RACE DRIVE
SUITE F
LAWRENCEVILLE, GA 30245

SUKALAS, MITCHELL A
51 POOL DRIVE
WELLS, ME 04090

SULFOLK POLICE DEPT
120 N WELLONS ST
SULFOLK, VA 23434

SULLICAN DIE CASTING INC
500 HOILES DR
KENILWORTH, NJ 07033

SULLIVAN PAINT INC
123 SO BROADWAY
ALBERT LEA, MN 56007

SULLIVAN TRANSFER
6802 IRVINGTON BLVD
HOUSTON, TX 77022

SULLIVAN'S GARAGE
7318 GOLDEN RING ROAD
BALTIMORE, MD 21221

SULLIVAN, CONRAD
5539 POLSON LANE
IRON STATION, NC 28080

SULLIVAN, MATT D
227 DELAWARE AVE
RIVERSIDE, NJ 08075

SULLIVAN, MICHELLE R
227 DELAWARE AVE
RIVERSIDE, NJ 08075

SULLIVAN, PHILIP J
9130 HEARST COURT
CHARLOTTE, NC 28269

SUMITOMO SITIX SILICON
537 GRANDIN ROAD
LOVELAND, OH 45111

SUMITOMO SITIX SILICON INC
537 GRANDIN RD
MAINEVILLE, OH 45039

SUMMARY COURT
107 SOUTH MAIN STREET
ANDERSON, SC 29624

SUMMERFIELD SUITES HOTEL
3000 CRAWFORD PL
MT LAUREL, NJ 08054

SUMMIT BANK
600 CREEK ROAD
PO BOX 5157
DELANCO, NJ 08075

SUMMIT BANK
224 MAIN ST
HARRODSBURG, KY 40330

SUMMIT BANK
105 1/2 WEST KELLNER BLVD
RENSSELAER, IN 47978

SUMMIT DATA GROUP
ONE EXECUTIVE DRIVE STE130
SOMERSET, NJ 08873

SUMMIT HEALTH
112 NORTH SEVENTH STREET
CHAMBERSBURG, PA 17201

SUMNER MANUFACTURING CO INC
7514 ALABONSON
HOUSTON, TX 77088

SUMNER MFG
7514 ALABONSON RD
HOUSTON, TX 77088

SUMNER MFG CO
A F S LOGISTICS
P O BOX 18170
SHREVEPORT, LA 71138

SUN BRAND
3900 GREEN INDUSTRIAL WAY
ATLANTA, GA 30341

SUN CAP. PARTNERS MGMT IV, LLC
C/O SUN CAPITAL PARTNERS, INC.
5200 TOWN CENTER CIRCLE
SUITE 600
BOCA RATON, FL 33486

SUN CHEMICAL
222 BRIDGE PLAZA
FORT LEE, NJ 07024

SUN CHEMICAL
1301 SOUTH PARK AVE
LINDEN, NJ 07036

SUN CHEMICAL
3301 HUNTING PARK AVE
PHILADELPHIA, PA 19129

SUN CHEMICAL
320 FORBES BLVD
MANSFEILD, MA 02048

SUN CHEMICAL
D & B LOGISTICS #001
PO BOX 1000
HANOVER, MA 02339

SUN CHEMICAL
D&B LOGISTICS
P O BOX 1000
HANOVER, MA 02339

SUN CHEMICAL
16000 CONTINENTAL BLVD
COLONIAL HEIGHTS, VA 23834

SUN CHEMICAL
120 REGENT DR
WINSTON SALEM, NC 27103

SUN CHEMICAL
1702 WESTINGHOUSE BLVD
CHARLOTTE, NC 28273

SUN CHEMICAL
B D P INTERNATIONAL
1901 INTERNATIONAL WAY
HEBRON, KY 41048

SUN CHEMICAL
1125 VALLEY BELT RD
CLEVELAND, OH 44131

SUN CHEMICAL
3922 BACH BUXTON RD
AMELIA, OH 45102

SUN CHEMICAL
12049 CENTRON PLACE
CININNATI, OH 45246

SUN CHEMICAL
3730 OLD TASSO RD NE
CLEVELAND, TN 37312

SUN CHEMICAL
135 W LAKE ST
NORTHLAKE, IL 60164

SUN CHEMICAL
4910 S MONITOT AVE
CHICAGO, IL 60638-1544

SUN CHEMICAL
FREIGHT REVENUE RECOVERY
P O BOX 160639
MIAMI, FL 33116

SUN CHEMICAL
1505 109TH ST
GRAND PRAIRIE, TX 75050

SUN CHEMICAL
12963 PARK ST
SANTA FE SPRINGS, CA 90670

SUN CHEMICAL AKA KVK USA
19 A HOME NEWS ROW
NEW BRUNSWICK, NJ 08901

SUN CHEMICAL CORP
6989 N E CORPORATE DRIVE
KANSAS CITY, MO 64120

SUN CHEMICAL CO
4502 CHICKERING AVE
CINCINNATI, OH 45232

SUN CHEMICAL CORP
285 STATE ST STE 9
NORTH HAVEN, CT 06473

SUN CHEMICAL CORP
795 BEAHAN ROAD
ROCHESTER, NY 14624

SUN CHEMICAL CORPORATION
3922 BACH-BUXTON
AMELIA, OH 45102

SUN CHEMICAL CORPORATION
450 MILWAUKEE ST
MENASHA, WI 54952

SUN COAST RESOURCES INC
P O BOX 972321
DALLAS, TX 75397-0321

SUN COMPANY
1 STOREHOUSE
WOODVILLE ROAD
OREGON, OH 43616

SUN COMPANY INC
TEN PENN CNETER 3RD FLOOR
1801 MARKET ST
PHILADELPHIA, PA 19103

SUN COUNTRY FLOORS
1743 S HORNE
SUITE 200
MESA, AZ 85204

SUN DIAMOND GROWERS
105 SOUTH BUTTONWOOD
P O BOX 608
FLEETWOOD, PA 19522

SUN DIAMOND TRAFFIC DEPT
P O BOX 9024
PLEASANTON, CA 94566

SUN GLO PLATING
11100 60TH STREET
PINELLAS PARK, FL 33780

SUN GROWERS
P O BOX 9024
PLEASANTON, CA 94566

SUN GROWERS OF CALIFORNIA
P O BOX 39786
LOS ANGELES, CA 90039-0786

SUN LOGISTICS NYC INC
ATTN: TODD M BREEN
46-60 55TH AVENUE
MASPETH, NY 11378

SUN LOGISTICS NYC, INC.
ATTN: TODD M. BREEN
273 MESEROLE AVE
BROOKLYN, NY 11222

SUN LOGISTICS, NYC PNC
ATTN: NICK ROMANI
46-60 55TH AVE
MASPETH, NY 11378

SUN MAID GROWERS OF CALIFORNIA
P O BOX 9106
PLEASONTON, CA 94566

SUN MICROSYSTEMS INC
FIRST UNION NATIONAL BANK
POB 8500S-4020
PHILADELPHIA, PA 19178-4020

SUN MUSKEGON
D&B LOGISTICS INC
P O BOX 1000
720 WASHINGTON ST
HANOVER, MA 02339

SUN REFINING
P O BOX 13812
PHILADELPHIA, PA 19103

SUN SEED COMPANY INC
P O BOX 33
BOWLING GREEN, OH 43402

SUN SOURCE ONE
111 WOODCREST RD
CHERRY HILL, NJ 08034

SUN-CONTROL
36845 RIDGE ROAD
WILLOUGHBY, OH 44094

SUNBELT POWER
DRAWER CS 198772
ATLANTA, GA 30384-8772

SUNBELT RENTALS
8738 VULCAN LN
MANASSAS, VA 20109

SUNBELT SOFTWARE INC
101 N GARDEN AVE
SUITE 120
CLEARWATER, FL 33755

SUNBRITE DYE COMPANY INC
35 8TH STREET
PO BOX 1076
PASSAIC, NJ 07055

SUNCIN, CESAREO E
P O BOX 1534
HIGHLAND, IN 46322

SUNDOR BRANDS INC
PO BOX 599
CINCINNATI, OH 45201

SUNDSTRAND EMERGENCY POWER
3381 FOREST VIEW RD
ROCKFORD, IL 61109

SUNKETT, DARRELL G
4561 N SMEDLEY ST
PHILADELPHIA, PA 19140

SUNN STATE AUTO ELECTRIC INC
1911 ELLMAN ST
ORLANDO, FL 32804

SUNNEN PRODUCTS CO
7910 MANCHESTER
ST LOUIS, MO 63143

SUNNY DAZE CORP
4053 COUNTRY PL
HEBRON, KY 41048

SUNOCO
1801 MARKET ST
TEN PENN CENTER
24FL
PHILDELPHIA, PA 19103

SUNOCO INC
TEN PENN CENTER 3RD FLOOR
1801 MARKET ST
PHILADELPHIA, PA 19103

SUNOCO INC
1801 MARKET ST
PHILADELPHIA, PA 19103-1699

SUNOCO PRODUCTS CO
P O BOX 160
HARTSVILLE, SC 29551

SUNRIDER MFG LP
13890 E NELSON AVE
CITY OF INDUSTRY, CA 91746

SUNRISE GLOBAL INC
3237 A BORDENTOWN AVE
PARLIN, NJ 08859

SUNROC CORPORATION
60 STARLIFTER AVE
P O BOX 7054
DOVER, DE 19901-9254

SUNSET REALTY INC
1650 N 7TH STREET
LEBANON, PA 17046

SUNSHINE MAKERS INC
15922 PACIFIC COAST HIGHWAY
HUNTINGTON HARBOUR, CA 92649

SUNSHINE PACKING CO
57 CANTEE ST
JACKSONVILLE, FL 32204

SUNSTAR PHARMACEUTICAL
1300 ABBOTT DRIVE
ELGIN, IL 60123

SUNSWEET GROWERS
MTMS
P O BOX 39786
LOS ANGELES, CA 90039

SUNSWEET GROWERS INC
105 SOUTH BUTTONWOOD ST
P O BOX 608
FLEETWOOD, PA 19522

SUNSWEET GROWERS INC
901 N WALTON AVE
YUBA CITY, CA 95993

SUNTORY WATER GROUP
6750 DISCOVERY BLVD
MABLETON, GA 30059

SUPEK, TIMOTHY J
660 UNDERWOOD DR
GIRARD, OH 44420

SUPER ABSORBENT CO
1205 N PINE ST
LUMBERTON, NC 28358

SUPER CITY MFG INC
174 SAMUELS RD
SOMERSET, PA 15501

SUPER D DRUGSTORE
P O BOX 939
PINE BLUFF, AR 71613

SUPER MARKET SERV
6923 LINCOLN IND PKWY
FORT WAYNE, IN 46804

SUPER PAC
1220 INDUSTRIAL HWY
SOUTHAMPTON, PA 18966

SUPER RADIATOR COILS
104 PEAVEY ROAD
CHASKA, MN 55318

SUPER TRANSPORT
P O BOX 3054
BOCA RATON, FL 33431

SUPERB MOTOR SERVICE INC
6214 NO ALBANY AVE
CHICAGO, IL 60659

SUPERFOS PACKAGING
11301 SUPERFOS DR
CUMBERLAND, MD 21502

SUPERIOR COURT
P O BOX 1087
WINTER HAVEN, CT 92283

SUPERIOR COURT
445 PINE ST
RED BLUFF, CA 96080

SUPERIOR COURT OF CALIFORNIA
117 S LANGSTAFF ST
LAKE ELSINORE, CA 92530-3974

SUPERIOR COURT OF NEW JERSEY
THE HONORABLE MARC M BALDWIN, JSC
RE: GARY ACKERMAN, BURLINGTON
49 RANCOCAS RD, PO BOX 6555
MOUNT HOLLY, NJ 08060

SUPERIOR ESSEX
232 WEST PEARL
JONESBORO, IN 46938

SUPERIOR EXPRESS INC
210 W THIRD STREET
WATERLOO, IL 62298

SUPERIOR GLOVE WORKS
21 MILL ST E
HALTON HILL, ON L7J 2M4
CANADA

SUPERIOR INC
750 SHERMAN AVE
HAMDEN, CT 06514

SUPERIOR MANUFACTURING CORP
14288 MEYERS RD
DETROIT, MI 48227

SUPERIOR MANUFACTURING GROUP I
7171 W 65TH STREET
CHICAGO, IL 60638

SUPERIOR MATERIALS INC
585 STEWART AVENUE
GARDEN CITY, NY 11530

SUPERIOR MUNICIPAL COURT
SAN BERNANDIINO COUTY / BARSTO
BARSTOW, CA 92311

SUPERIOR OIL COMPANY INC
400 WEST REGENT ST
INDIANAPOLIS, IN 46225

SUPERIOR POOL PRODUCTS LLC
3433 STONE BLVD
FORT WAYNE, IN 46804

SUPERIOR PRINTING
70 BETHUNE ST
NEW YORK, NY 10014

SUPERIOR PRINTING INK CO
C/O LOGISTIC MGMT
PO BOX 728
FAIRHAVEN, MA 02719

SUPERIOR PRINTING INK CO
300 A SHIRLEY WAY
ATLANTA, GA 30336

SUPERIOR PRINTING INK COMPANY
15 BERNHARD ROAD
NORTH HAVEN, CT 06473

SUPERIOR PRODUCTS MFG CO
P O BOX 64177
ST PAUL, MN 55164-0177

SUPERIOR QUALITY FOODS
2355 E FRANCIS ST
ONTARIO, CA 91761

SUPERIOR ROAD SERVICE
RD#3, BOX 1056
MILTON, PA 17847

SUPERIOR SPECIAL SERVICES
100 W LARSEN DR
FOND DULAC, WI 54937

SUPERIOR WASHER & GASKET CORP
170 ADAMS AVENUE
HAUPPAUGE, NY 11788

SUPERMARKET SERVICE
KEYSTONE INDUSTRIAL PARK
DUNMORE, PA 18512

SUPERSONIC ELECTRONICS
BROOKLYN NAVY YARD BUILDING 29
BROOKLYN, NY 11205

SUPPLY DEPOT INC
118 MANTON AVE
PROVIDENCE, RI 02909

SUPPORT FOR POLICE
338 BROWN ST
BURLINGTON, NJ 08016

SUPPRESSION SYSTEMS INC
301 S 4TH STREET
PENNSBURG, PA 18073

SUPREME ATHLETIC CLUB INC
555 ODAWA ROAD
MADISON, WI 53719

SUPREME CHEMICALS OF GA INC
900 SUN VALLEY DR 7
ROSWELL, GA 30076

SUPREME CORP.
1600 COUNTRY RD. 38
GOSHEN, IN 46526

SUPREME INK CO INC
65 MCWHORTER ST
NEWARK, NJ 07105

SUPREME TURF PRODUCTS
1699 WEST 5TH STREET
EUREKA, MO 63025

SURACTION PRODUCTS
2735 OLIVE ST
ST. LOUIS, MO 63103

SURDYK'S CHEESE SHOP
303 EAST HENNEPIN AVE
MINNEAPOLIS, MN 55414

SURE POWER INC
P O BOX 220
FOLCROFT, PA 19032

SURESOURCE INC
50 COMMERCE DR
TRUMBULL, CT 06611

SURFACE COMBUSTION
1700 INDIAN WOOD CIRCLE
MAUMEE, OH 43537

SURFACE TECHNOLOGIES CORP
2275 ATLANTIC BLVD
NEPTUNE BEACH, FL 32266

SURFACTANTS INC
260 RYAN ST
SOUTH PLAINFIELD, NJ 07080

SURFAIR
P O BOX 20516
ATLANTA, GA 30320

SURGE FRICTION PRODUCTS CO
16145 THORTON BLUE ISLAND RD
P O BOX 100
SOUTH HOLLAND, IL 60473

SURTEC INC
5907 MURVIHILL RD
VALPARAISO, IN 46383

SUSAN & RAYMOND BACCAIRE
1240 PAWTUCKET ABE 2ND FLR
EAST PROVIDENCE, RI 02916

SUSAN G KOMEN BREAST CANCER FO
P O BOX 650629
DALLAS, TX 75265

SUSAN MARDEN
JEVIC TRANSPORTATION
600-700 CREEK RD
DELANCO, NJ 08075

SUSQUEHANNA HEALTH SYSTEM
SHF FINANCIAL SERVICES
1205 GRAMPIAN BLVD STE 2A
WILLIAMSPORT, PA 17701

SUTHERLAND LUMBER #3213
4101 HWY 77 (5 POINTS)
CORPUS CHRISTI, TX 78410

SUTTER HOME WINERY
PO BOX 248
ST HELENA, CA 94574

SUTTON, MAURICE
4 WILDCAT BRANCH DR
SICKLERVILLE, NJ 08081

SUZANNE GRILLO & FIVE STAR AUT
14 OAKRIDGE ST
WILLIAMSVILLE, NY 14221

SUZANNE Y LEE MD
9131 INDIANAPOLIS BLVD
HIGHLAND, IN 46322

SVEDALA INDUSTRIES
20965 CROSSROADS CIRCLE
WAUKESHA, WI 53186

SW ANDERSON
14627 MARTIN DRIVE
EDEN PRAIRIE, MN 55344

SWAN LAKE MEMORY GARDENS
4601 WEST RT 150
PEORIA, IL 61615

SWANEY, DAVID J
1035 LEONARD BLVD
KENT, OH 44240

SWANK, LARRY A
6406 FINLEY DR
MORRISVILLE, PA 19067

SWANSBORO MECHANICAL INC
5010 OLD MIDLOTHIAN PIKE
RICHMOND, VA 23224

SWANSON, BRIAN S
214 E. JAMES ST.
SYRACUSE, NY 13206

SWARTHMORE NEUROLOGY
23 CHESTER PIKE 301
RIDLEY PARK, PA 19078

SWARTZ, DEBBIE D
91 CLEARVIEW LANE
FRANKLIN, OH 43005

SWEENEY OIL
DEPT 77-6860
CHICAGO, IL 60678-6860

SWEENEY, DONALD A
661 HARASEK STREET
LEMONT, IL 60439

SWEET OVATIONS
1741 TOMLINSON RD
ATTN ACCOUNTS PAYABLE
PHILADELPHIA, PA 19116

SWEET OVATIONS L L C
1741 TOMLINSON RD
PHILADELPHIA, PA 19116

SWEET OVATIONS LLC
16911 S NORMANDIE AVE
GARDENA, CA 90247

SWEETZEL COOKIES INCORPORATED
55 EAST FRONT ST
BRIDGEPORT, PA 19405

SWEITZER, NATHAN N
727 RICHIE ROAD
MOCKSVILLE, NC 27028

SWIDER, THOMAS J
8 WA PELLA
MT PROSPECT, IL 60056

SWIFT, CEDRIC E
7821 LEONORA STREET
HOUSTON, TX 77061

SWIGER, RICHARD L
1840 LA FEVER ROAD
GENEVA, OH 44041

SWIMLINE
191 RODEO DR
EDGEWOOD, NY 11717

SWINDLE, ROY L
226 ANDERSON AVE.
MORRISVILLE, PA 19067

SWINGLES FURNITURE RENTAL INC
1100 CHASE AVENUE
ELK GROVE VILLAGE, IL 60007-4810

SWINT, MARK O
10616 PAUL CREEKWAY
RIVERVIEW, FL 33578

SWISS PRODUCTS
19 SOUTH MORGAN ST
CHICAGO, IL 60607

SWUIRE, SANDERS & DEMPSEY
4900 KEY TOWER
127 PUBLIC SQUARE
CLEVELAND, OH 44114-1304

SYBEX INC
1151 MARINA VILLAGE PKWY
ALAMEDA, CA 94501

SYBRON CHEMICALS
P O BOX 66
BIRMINGHAM, NJ 08011

SYBRON CHEMICALS INC
2 BIRMINGHAM ROAD
P O BOX 66
BIRMINGHAM, NJ 08011

SYDNEY SCARDON
P O BOX 145
GREER, SC 29652

SYDOW, PETER J
37 BREANA LANE
WARWICK, RI 02886

SYGMA NETWORK OF OHIO
4265 DIPLOMACY DR
COLUMBUS, OH 43228

SYMCO INC
P O BOX 651247
CHARLOTTE, NC 28265

SYMCON BV
4401 COLWICK RD
SUITE 402
CHARLOTTE, NC 28211

SYMCON INC
1811 SARDIS ROAD NORTH
SUITE 210
CHARLOTTE, NC 28270

SYMRISE INC US
170 INDUSTRIAL PKWY
BRANCHBURG, NJ 08876

SYNALLOY CORP
PO BOX 5627
SPARTANBURG, SC 29304-5627

SYNCROFLO INC
6700 BEST FRIEND ROAD
NORCROSS, GA 30071

SYNERGISTIC SYSTEMS
442 THIRD STREET
NEPTUNE BEACH, FL 32266

SYNNEX INFORMATION TECHNOLOGIE
3797 SPINNAKER COURT
FREMONT, CA 94538

SYNTECH CHEMICALS
14822 HOOPER RD
HOUSTON, TX 77047

SYNTHETIC SURFACES
638 SUMMER ST
LYNN, MA 01905

SYNTHETIC SURFACES INC
P O BOX 241
SCOTCH PLAINS, NJ 07076

SYNTHRON INC
305 AMHERST RD
P O BOX 1111
MORGANTON, NC 29655-0372

SYPA, JOHN F
9 VILLAGE COURT
FLEMINGTON, NJ 08822

SYRACUSE CITY SCHOOL DISTRUCT
725 HARRISON ST
SYRACUSE, NY 13210

SYRACUSE TRANSPORT REFRIGERATI
1246 O'NEILL HIGHWAY
DUNMORE, PA 18512-1708

SYSCO CORPORATION
1390 ENCLAVE PKWY
HOUSTON, TX 77077

SYSCO FOOD SERVICES VIRGINI
5081 S VALLEY PIKE
ROUTE 11 S P O BOX 20020
HARRISONBURG, VA 22801

SYSTEMS FURNITURE
6840 SHINGLE CREEK PKWY #30
BROOKLYN CENTER, MN 55430

SYSTRAN FINANCIAL SERVICES COR
P O BOX 640296
PITTSBIRGH, PA 15264-0296

SZABO, AUDREY L
524 CHARLES AVENUE
BARRINGTON, NJ 08007

SZARZYNSKI, MICHELE
9 WOODRUSH CT
DELRAN, NJ 08075

SZCZECHOWICZ, STANISLAW
10520 RIDGEWOOD DR
PALOS PARK, IL 60464

SZEKELY, MICHAEL L
3526 JOHN STREET
STEGER, IL 60475

SZEPESI, STEVEN L
102 CLEARWATER WEST
MONTGOMERY, TX 77356

SZURSZEWSKI, THOMAS J
705 FERNHILL AVENUE
PITTSBURGH, PA 15226

T & E ENTERPRISES
80 TOBEY DR
HERSCHER, IL 60941

T & F CAMARA SHOP
2059 S DELSEA DR
VINELAND, NJ 08360

T A C C INTERNATIONAL CORP
AIR STATION INDUSTRIAL PARK
ROCKLAND, MA 02370

T D WILLIAMSON INC
PO BOX 3409
TULSA, OK 74101

T H GLENNON CO INC
26 FANARAS DR
SALISBURY, MA 01952

T H HILSON
1761 S NAPERVILLE RD
SUITE 100
WHEATON, IL 60187

T J RONAN PAINT CORP
749 E 135TH ST
BRONX, NY 10454

T J HARKINS BASIC COMMODITY BR
935 N LIVELY BLD
WOOD DALE, IL 60191

T J LIPTON
800 SYLVAN AVE
ENGLEWOOD CLIFFS, NJ 07632

T L THOMPSON & ASSOC A/S/O LAI
P O BOX 496149
GARLAND, TX 75049-6149

T M I LOGISTICS
P O BOX 759
FLOWERY BRANCH, GA 30542

T P COMPOSITES
8 CROZERVILLE ROAD
ASTON, PA 19014

T P ORTHODONTICS INC
100 CENTER PLAZA
LA PORTE, IN 46350

T S G INC
270 OAK STREET 4
LAWRENCEVILLE, GA 30045

T W MECHANICAL SERVICES
1859 FOUR MILE RD
ALLEGANY, NY 14706

T W METALS
TURNPIKE DR
P O BOX 2366
WATERBURY, CT 06702

T&F CAMERA SHOP INC
2059 SOUTH DELSEA DR
VINELAND, NJ 08360

T&H CONSTRUCTION INC
12914 JEBBIA LANE
STAFFORD, TX 77477

T&W SALES
13592 STEMMONS FREEWAY
FARMERS BRANCH, TX 75234

T-CHEK SYSTEMS INC
14800 CHARSON RD
EDEN PRAIRIE, MN 55347

T-MOBILE
PO BOX 37380
ALBUQUERQUE, NM 87176

TAB CHEMICALS INC
4801 S AUSTIN AVE
CHICAGO, IL 60638

TABLOID GRAPHICS
9040 PENNSAUKEN HIGHWAY
PENNSAUKEN, NJ 08110

TACC INT'L
159 HANSE AVE
FREEPORT, NY 11520

TACC INT'L
120 WANSLEY DR
CARTERSVILLE, GA 30121

TACC INT'L CORP
AIR STATION INDUSTRIAL PARK
ROCKLAND, MA 02370

TACKNOLOGIES LTD
5336 EAST AVE
COUNTRYSIDE, IL 60525

TACY'S EXPRESS INC
550 SOUTH STREET
RENSSELAER, NY 12144

TADDEI, DAVID C
3088 HARBOUR DR
PALMYRA, NJ 08065

TADDY, MICHAEL P
310 18TH STREET
ALTOONA, PA 16602

TAGS HARDWARE
P O BOX 400126
CAMBRIDGE, MA 02140

TAKASAGO INTERNATIONAL CORP
267 UNION STREET
NORTHVALE, NJ 07647

TAKASAGO INTERNATIONAL CORPORA
4 VOVO DRIVE
ROCKLEIGH, NJ 07647

TAKEDA VITAMIN & FOOD USA INC
101 TAKEDA DR
WILMINGTON, NC 28401

TAKEDA VITAMIN AND FOOD USA I
P O BOX 40030
NEWARK, NJ 07101

TAKKAR, RAJINDER S
13 CARSON STREET
ROBBINSVILLE, NJ 08691

TALAS
568 BROADWAY
NEW YORK, NY 10012

TALKING TOPS INC
152 MORRISTON RD
MATAWAN, NJ 07747

TALLEY, MARQUIS
7248 S TROY
CHICAGO, IL 60629

TALLMAN, GLENN D
318 RIEVERVIEW AVE
APT. B
FLORENCE, NJ 08518

TALLMAN, JOSEPH E
3206 SPORTSMANCLUB ROAD
BOURBONNAIS, IL 60914

TALLY METAL SALES INC
1850 JOHNS DR
GLENVIEW, IL 60025

TALON SYSTEMS
6200 CANTAY RD
MISSISSAIUGA, ON LSR3Y9
CANADA

TALX CORPORATION
P O BOX 958078
ST. LOUIS, MO 63195-8078

TAM COMMUNICATIONS INC
1700 OCEAN AVE
RONKONKOMA, NY 11779

TAMA, GREGORY W
54 HOLBROOK ROAD
CHICAGO HEIGHTS, IL 60411

TAMBRANDS INC
PO BOX 599
CINCINNATI, OH 45201

TAMBY CHEMICAL
214 51ST STREET
BROOKLYN, NY 11220

TAMMIE RICHTER
JEVIC TRANSPORTATION
600-700 CREEK RD PO BOX 5157
DELANCO, NJ 08075

TAMMS
3835 STATE ROUTE 72
KIRKLAND, IL 60146

TAMMY BRIDGES
8164 MABE MARSHALL RD
SUMMERFIELD, NC 27358

TAMMY WALTERS
JEVIC TRANSPORTATION
P O BOX 5157
DELANCO, NJ 08075

TAMRES, AMANDA L
123 NATALIE ROAD
DELRAN, NJ 08075

TAMS, ALFRED K
45495 MICHAEL CT
CANTON, MI 48188

TANNER SUPPLY COMPANY
7385 EXPRESS RD
TEMPERANCE, MI 48182

TANNIN CORPORATION
65 WALNUT ST
PEABODY, MA 01960

TANYA WARSHESKI
JEVIC TRANSPORTATION
600-700 CREEK RD PO BOX 5157
DELANCO, NJ 08075

TAPE COAT CO
1527 LYONS ST
EVANSTON, IL 60204

TAPE IT
233 NORTH FEHRWAY
BAY SHORE, NY 11706

TAPECON
32 LATTA RD
ROCHESTER, NY 14612

TAPEMARK
220 MARIE AVE EAST
W. SAINT PAUL, MN 55118

TAPESWITCH CORP
100 SCHMITT BLVD
FARMINGDALE, NY 11735

TAPPAN MARKETING INC
P O BOX 759
FLOWERY BRANCH, GA 30542

TAPPAN WIRE & CABLE INC
100 BRADLEY PARKWAY
BLAUVELT, NY 10913

TAR HEEL MECHANICAL CONTRACTOR
P O BOX 240966
CHARLOTTE, NC 28224

TARA VENDING
9294 S MAIN CT
JONESBORO, GA 30236

TARHEEL CONTRACTORS SUPPLY INC
7518 HAGERS HOLLOW DRIVE
DENVER, NC 28037

TARJAC INC
2241 NYS ROUTE 414
WATERLOO, NY 13165

TARLTON CORPORATION
5500 WEST PARK
SAINT LOUIS, MO 63110

TARO PHARMACEUTICALS USA INC
FIVE SKYLINE DR
HAWTHORNE, NY 10532

TARYAG REALTY LLC
1621 51ST
BROOKLYN, NY 11204

TASKEM INC
4639 VAN EPPS ROAD
BROOKLYN HEIGHTS, OH 44131

TASSOS ENTERPRISES
17 W 220 22ND ST
SUITE 505
OAKBROOK, IL 60181

TASTE GOOD SOYA FOOD INC
6013 9TH AVE
BROOKLYN, NY 11220

TATE & LYLE CUSTOM INGREDIENTS
1631 S PRAIRIE DR
SYCAMORE, IL 60178

TATMAN, RANDALL A
636 E WOOD PO BOX 816
PARIS, IL 61944

TAVARES FAMILY MEDICAL CENTE
115 EAST BURLEIGH BLVD
TAVARES, FL 32778

TAX AIRFREIGHT INC
5975 SOUTH HOWELL AVENUE
P O BOX 070911
MILWAUKEE, WI 53207-0911

TAXTER, DAVID A
203 WILSON AVENUE
HORSHAM, PA 19044

TAYLOR CO
750 N BLACKHAWK BLVD
P O BOX 410
ROCKTON, IL 61072

TAYLOR FREEZER OF MI INC
13341 STARK ROAD
LIVONIA, MI 48150

TAYLOR LABS INC
P O BOX 15146
CHATTANOOGA, TN 37415

TAYLOR PUBLISHING
1550 W MOCKINGBIRD LANE
DALLAS, TX 75235

TAYLOR PUBLISHING CO
67 GREAT VALLEY PKWY
MALVERN, PA 19355

TAYLOR RENTAL
1681 SHERMAN AVE
PENNSAUKEN, NJ 08110

TAYLOR RENTAL CENTER
ROUTE 38 AND MARTER AVE
MT LAUREL, NJ 08054

TAYLOR, BARBARA L
1047 ROSE CIRCLE
PARK HILLS, KY 41011

TAYLOR, BILLY M
P O BOX 350047
PALM COAST, FL 32135-0047

TAYLOR, BILLY T
P O BOX 4178
ORMAND BEACH, FL 32175

TAYLOR, BRADLEY L
P.O. BOX 412
POLKTON, NC 28135

TAYLOR, GEORGE
4472 FALCON CT
CONLEY, GA 30288

TAYLOR, JOHN
1198 ADLER DR
MORRISVILLE, PA 19067

TAYLOR, JOHN D
1198 ADLER DRIVE
MORRISVILLE, PA 19067

TAYLOR, JOHN E
P O BOX 141
ANDERSON, SC 29622

TAYLOR, MINOR L
2690 RIVER ROAD
ELLENWOOD, GA 30294

TAYLOR, RAYMOND J
618 HOOD BLVD
FAIRLESS HILLS, PA 19030

TAYLOR, TERRY
25075 A AZTEC CIRCLE
FLAT ROCK, MI 48134

TAYLOR, TERRY M
25075 S AZTEC CIRCLE
FLATROCK, MI 48134

TAYLOR, VERNELL A
620 FARMVIEW RD
UNIVERSITY PARK, IL 60466

TAYLORED CHEMICAL PRODUCTS INC
DRAWER 4106 LONGVIEW STATION
HICKORY, NC 28603

TAYNA WARSHESKI
JEVIC TRANSPORTATION INC
P O BOX 5157
DELANCO, NJ 08075

TBB GLOBAL LOGISTICS
EXECUTIVE PLAZA 1 STE 305
HUNT VALLEY, MD 21031

TBB TBB GLOBAL LOGISTICS
EXECUTIVE PLAZA #1 STE 305
HUNT VALLEY, MD 21031

TC ADVERTISING CO INC
ONE TOMSONS RD
SAUGERTIES, NY 12477

TCA PLASTICS INC
39303 COUNTRY CLUB DR
SUITE A 22
FARMINGTON HILLS, MI 48331

TCH
4185 HARRISON BLVD
ODGEN, UT 84403

TCH LLC
P O BOX 5221
NEW YORK, NY 10087

TCH TWIN CITY HARDWARE
723 HADLEY AVE N
OAKDALE, MN 55128

TCI TIRE CENTERS INC
4750 OLD DIXIE ROAD
FOREST PARK, GA 30050

TD TRANSPORTATION
14 BROAD ST STE 203-204
KEYPORT, NJ 07735

TDC ROAD & TRUCK SERVICE INC
1152 BAILEY AVE
VANDALIA, OH 45337

TDK ELECTRONICS CORP
12 HARBOR PARK DRIVE
PORT WASHIGHTON, NY 11050

TDK ELECTRONICS CORPORATION
901 FRANKLIN AVE
GARDEN CITY, NY 11530

TDS COMPANY
11310 FREDERICK AVE
BELTSVILLE, MD 20708

TDS CORP SERVICE
2 CORPORATE DR
PALM COAST, FL 32137-0020

TDS MARBLE OPERATIONS
9040 JUNCTION DR
ANNAPOLIS JUNCTION, MD 20701

TDS TELECOM
P O BOX 87
DEPOSIT, NY 13754-0087

TDS TELECOM
P O BOX 1019
MONROE, WI 53566-8119

TDS TELECOM
P O BOX 1022
MONROE, WI 53566-8122

TEAL ELECTRONICS CORP
10350 SORRENTO VALLEY
SAN DIEGO, CA 92121

TEAL LEASING INC
P O BOX 398
BRANTINGHAM, NY 13312

TEALS EXPRESS INC
P O BOX 6010
WATERTOWN, NY 13601

TEAM FREIGHT INC
P O BOX 14
BUFFALO, NY 14218-0014

TEAM TRAILER SPECIALIST INC
DEPT 20-1029
P O BOX 5940
CAROL STREAM, IL 60197-5940

TEC INC
315 S HICKS RD
PALATINE, IL 60067

TEC INTERFACE SYSTEMS
820 SUNDIAL DR
WAITE PARK, MN 56387

TEC TRAN CORP
63 RAMAPO VALLEY RD
MAHWAH, NJ 07430

TECDOC/IKON
399 RIVER RD
HUDSON, MA 01749

TECH INTERNATIONAL
DEPARTMENT L-384
COLUMBUS, OH 43260

TECHALLOY
P O BOX 477
NORTHAMPTON, MA 01060

TECHALLOY
CTS FREIGHT PAYMENT PLAN
P O BOX 441326
KENNESAW, GA 30144

TECHALLOY CO
C/O MERIDAN TRAFFIC SERVICES
P O BOX 7159
QUINCY, MA 02269

TECHALLOY CO INC
2310 CHESAPEAKE AVE
BALTIMORE, MD 21222

TECHALLOY CO INC
OLSON & JEFFERSON STS
P O BOX 423
UNION, IL 60180

TECHALLOY COMPANY
OLSON & JEFFERSON STREETS
UNION, IL 60180

TECHALLOY INC
CAPITAL TRANSPORTATION SOLUTIO
P O BOX 77163
CORAL SPRINGS, FL 33077-1613

TECHMOLD INDUSTRIES
5 BERNHARD RD
NORTH HAVEN, CT 06473

TECHNEGLAS
845 E MARKINSON AVE
COLUMBUS, OH 43207

TECHNI-FORMS INC
601 AIRPORT BLVD
P O BOX 1070
DOYLESTOWN, PA 18901

TECHNICAL COATING CO
P O BOX 4000
FLANDERS, NJ 07836

TECHNICAL DEVELOPMENT
418 STUMP RD
MONTGOMERYVILLE, PA 18936

TECHNICAL GRAPHICS INC
MEADOWBROOK INDUSTRIAL PARK
MILFORD, NH 03055

TECHNICAL IND
JEVIC
EXIT
NORTH OXFORD, MA 01537

TECHNICAL IND
217 CHURCH ST; P O BOX 65
PEACE DALE, RI 02883

TECHNICAL INDUSTRIES INC
P O BOX 65
PEACE DALE, RI 02883

TECHNICAL LAMINATIONS & COATIN
7125 WEST GUNNISON
HARWOOD HEIGHTS, IL 60706

TECHNICAL SPACE
PO BOX 1552
ELKHART, IN 46515

TECHNICAL TRAFFIC CONSULTANTS
30 HEMLOCK DR
CONGERS, NY 10920

TECHNICOLOR
3233 E MISSION OAKS BLVD
CAMARILLO, CA 93012

TECHNICOTE
P O BOX 188
MIAMISBURG, OH 45342

TECHNIMARK INC
720 INDUSTRIAL DR NO 111
CARY, IL 60013

TECHNIMARK INC
P O BOX 2068
ASHEBORO, NC 27204

TECHNIPOLY MANUFACTURING
28 WYTHE AVE
BROOKLYN, NY 11211

TECO WESTINGHOUSE
CASS INFORMATION SYSTEMS
P O BOX 6542
CHELMSFORD, MA 01824

TECO WESTINGHOUSE
P O BOX 277
ROUND ROCK, TX 78680

TECO-WESTINGHOUSE MOTOR COMPAN
630 MARGATE DR
LINCOLNSHIRE, IL 60069

TECT INC
383 WASHINGTON STREET
ALLENTOWN, PA 18102

TECTUM INC
105 S 6TH ST
NEWARK, OH 43055

TECUMSEH CLAIMS SERVICE
P O BOX 15
CHILLICOTHE, OH 45601

TED BRANDLE
4242 OSAGE ST
STOW, OH 44224

TEE PEE PACKAGING INC
85 HARRISON ST
DOVER, NJ 07801

TEJEDA, EDGAR
29 FEDERAL ST
CLIFTON, NJ 07011

TEK STIL CONCEPTS
120 N INDUSTRIAL BLVD
CALHOUN, GA 30701

TEKLA INC
1456 N DAYTON
CHICAGO, IL 60622

TEKNI PLEX
PO BOX 111
FLEMINGTON, NJ 08822

TEKNI-PLEX INC
112 CHURCH STREET EXTENTION
FLEMINGTON, NJ 08822

TEKNI-PLEX INC
201 INDUSTRIAL PKWY
SOMERVILLE, NJ 08875

TEKNICIRCUITS INC
84 SHELTER ROCK RD
DANBURY, CT 06810

TEKNOR APEX CO
505 CENTRAL AVE
P O BOX 2290
PAWTUCKET, RI 02861

TEKNOR APEX CO
90 MENDEN AVE
PAWTUCKET, RI 02861

TEKRA CORPORATION
16700 WEST LINCOLN AVENUE
NEW BERLIN, WI 53151

TELAMON TECHNOLOGIES CORP
100 E 116TH ST
CARMEL, IN 46032

TELE COMMUNICATIONS INC
P O BOX 173805
DENVER, CO 80217-3805

TELECOM GLOBAL SERVICE INC
455 LUDLOW AVE
CRANFORD, NJ 07016

TELECOMMUNICATIONS
P O BOX 6378
INDIANAPOLIS, IN 46206-6378

TELEDYNE ALLVAC
C/O TRIAD TRAFFIC
P O BOX 39
KERNERSVILLE, NC 27285-0039

TELEDYNE ALLVAC
P O BOX 5031
MONROE, NC 28111

TELEDYNE ELECTRIC TECHNOLOGIES
110 LOWELL RD
CS 68
HUDSON, NH 03051

TELEFLEX INC
11350 MCCORMICK RD
SUITE 305
HUNT VALLEY, MD 21031

TELEMATE SOFTWARE
DEPARTMENT AT49934
ATLANTA, GA 31192-9934

TELLER & LEVIT SILVERTURST P.C
11 EAST ADAMS STREET
CHICAGO, IL 60603

TELXON CORPORATION
P O BOX 72163
CLEVELAND, OH 44192-0163

TEMP VENT CORP
1480 S INDUSTRIAL PARK ROAD
LINCOLNTON, NC 28092

TEMPEL STEEL CO
3 TERRI LANE SUITE 4
BROMLEY COMMONS
BURLINGTON, NJ 08016

TEMPLE COLOR COMPANY
P O BOX 627
TEMPLE, TX 76503

TEMPLE LOWER BUCKS HOSPITAL
501 BATH RD
BRISTOL, PA 19007

TEMPLE STEEL
3 TERRI LANE
BURLINGTON, NJ 08016

TEMPLE UNIVERSITY REC/OUTING
RECSVC-STE 102 MCGONIGLE HALL
1800 N BROAD ST
PHILADELPHIA, PA 19122-2840

TEMPLETON, WILLIAM C
117 MARLBORO CIRCLE
STEWARTSVILLE, NJ 08886

TEMPO GRAPHICS
455 EAST NORTH AVE
CAROL STREAM, IL 60188

TEMPO PRODUCTS
1643 LEE ROAD
CLEVELAND, OH 44118

TEMPORARY CLAIM PROFESSIONALS
P O BOX 36
MT LAUREL, NJ 08054

TEMPORARY SPECIALTIES INC
PO BOX 8
FAYETTEVILLE, GA 30214

TEMPS INC
PO BOX 8538-221
PHILADELPHIA, PA 19171-0221

TEN HOEVE BROTHERS INT'L
P O BOX 820868
PHILADELPHIA, PA 19182-0868

TENABLE PROTECTIVE SERVICES
P O BOX 643169
CINCINNATI, OH 45264-3169

TENDER CORP
106 BUNNDY ROAD
LITTLETON, NH 03561

TENERE INC
4975 MILLER ST
WHEAT RIDGE, CO 80033

TENKOTTE TOPS INC
11029 STATE ROUTE 128
P O BOX 592
MIAMITOWN, OH 45041

TENNANT
P O BOX 71414
CHICAGO, IL 60694-1414

TENNARD, TERRENCE M
2015 BRIARCREEK BLVD
HOUSTON, TX 77073

TENNESSEE DEPARTMENT OF LABOR &
WORKFORCE DEVELOPMENT
220 FRENCH LANDING DRIVE
NASHVILLE, TN 37243-1002

TENNESSEE DEPARTMENT OF REVENU
ANDREW JACKSON STATE OFC BLDG
500 DEADERICK STREET
NASHVILLE, TN 37242

TENNESSEE DEPARTMENT OF REVENUE
500 DEADERICK STREET
ANDREW JACKSON BUILDING
NASHVILLE, TN 37242

TENNESSEE DEPARTMENT OF
(TDOT) COMMISSIONER'S OFFICE
JAMES K POLK BUILDING, SUITE 700
505 DEADERICK STREET
NASHVILLE, TN 37243-0349

TENNESSEE DEPT OF LABOR & WORKFORCE
DEVELOPMENT; COMMISSIONER'S OFFICE
220 FRENCH LANDING DR
NASHVILLE, TN 37243

TENNESSEE DEPT OF REV
ANDREW JACKSON STATE OFFICE BL
500 DEADRICK STREET
NASHVILLE, TN 37242

TENNESSEE DEPT OF REVENUE
TAX ENFORCEMENT DIVISION
PO BOX 190665
NASHVILLE, TN 37219-0665

TENNESSEE LIGHTING PRODUCTS
8810A CONSOLIDATED DR STE A
SODDY DAISY, TN 37379

TENNESSEE VALLEY AUTHORITY
2574 PLANT ROAD
MEMPHIS, TN 30109

TENSOLITE CO
100 TENSOLITE DR
SAINT AUGUSTINE, FL 32092

TERADYNE INC
44 SIMON ST
NASHUA, NH 03060

TERENCE WILKINSON
JEVIC TRANSPORTATION
P O BOX 5157
DELANCO, NJ 08075

TERMINAL MAINTENANCE &B CONSTR
1161 COMMERCE DRIVE
MADISON, GA 30650

TERMINAL MANAGEMENT INC
ACCTG DEPT 119 EAST COURT ST
CINCINNATI, OH 45202

TERMINAL PROPERTIES EXCHANGE
P O BOX 1623
STOW, OH 44224

TERMINAL STEEL AND EQUIPMENT
6561 EAST SEVEN MILE RD
DETROIT, MI 48234

TERMINIX INTERNATIONAL
P O BOX 742592
CINCINNATI, OH 45274-2592

TERMINIX INTERNATIONAL
1356 S MICHIGAN AVE
CHICAGO, IL 60605-2602

TERMINUS TRANSPORTATION ENTERP
2720 HWY 92
ACWORTH, GA 30102

TERRA NOVA ASSOCIATES
P O BOX 657
ALLENTOWN, NJ 08501

TERRA, ROBERT F
553 HARVARD AVE
HILLSIDE, NJ 07205

TERRAZZO AND MARBLE SUPPLY
5700 S HAMILTON AVE
CHICAGO, IL 60636

TERRENCE C MOISAN MD
10660 WEST 143RD ST
ORLAND PARK, IL 60462

TERRESOLVE TECHNOLOGIES
35585-G CURTIS BLVD
EAST LAKE, OH 44095

TERRITORIAL DISTRIBUTORS INC
243 PUUHALE RD
HONOLULU, HI 96819

TERRY AUSLEY
801 W RIGGIN RD
MUNCIE, IN 47303

TERRY CUMMONS
JEVIC TRANSPORTATION INC
P O BOX 5157
DELANCO, NJ 08075

TERRY MCGLOTHLIN
1089 ROBERT FULTON HWY
QUARRYBILLE, PA 17566

TERUMO MEDICAL CORPORATION
950 ELKTON BLVD
ELKTON, MD 21921

TESTA, ALLAN L
6 ASHTON DRIVE
VOORHEES, NJ 08043

TESTOR CORP
615 BUCKBEE ST
ROCKFORD, IL 61104

TESTPAK INC
34-36 TROY RD
WHIPPANY, NJ 07981

TETERBORO VIOLATIONS BUREAU
MUNICIPAL BUILDING
ROUTE 46
TETERBORO, NJ 07608

TETLEY HARRIS
TRENDSET INC
4 INTERCHANGE BLVD
GREENVILLE, SC 29607

TETLEY USA
TRENDSET INC
108 PILGRIM RD
GREENVILLE, SC 29607

TETLEY USA INC
100 COMMERCE DRIVE
P O BOX 856
SHELTON, CT 06484-0856

TETLEY USA INC
ALL S WAREHOUSE D/C INC
1775 CONTINENTAL WAY
ATLANTA, GA 30316

TETREAULT, LYNN A
6 OSCAR STREET
WEBSTER, MA 01570

TEVCO INC
110 POMPONIO AVE
S PLAINFIELD, NJ 07080

TEX-TECH INDUSTRIES INC
ONE CITY CENTER, 12 FL
PORTLAND, ME 04101

TEXACO
P O BOX 430
BULAIRE, TX 77402-0430

TEXACO/HAVOLINE GRAND PRIX OF
1111 FRANKLIN STREET
SUITE 110
HOUSTON, TX 77002

TEXAS COMMISSION ENVIR QUALITY
FINANCIAL ADMIN DIV MC-214
P O BOX 13089
AUSTIN, TX 78711-3089

TEXAS COOL SERVICES INC
15419 STONEHILL DR
HOUSTON, TX 77062

TEXAS DEPARTMENT OF TRANSPORTATION
(TXDOT) HOUSTON DISTRICT OFFICE
7600 WASHINGTON AVENUE
HOUSTON, TX 77007

TEXAS DEPARTMENT OF TRANSPORTATION
(TXDOT)
125 EAST 11TH STREET
AUSTIN, TX 78701

TEXAS DEPARTMENT OF TRANSPORTATION
(TXDOT) MOTOR CARRIER
125 E 11TH STREET
AUSTIN, TX 78701-2483

TEXAS DEPT OF PUBLIC SAFETY
MOTOR CARRIER SAFETY SECTION
P O BOX 4087
AUSTIN, TX 78773-0001

TEXAS DEPT OF TRANSPORTATION
MOTOR CARRIER DIV
P O BOX 12984
AUSTIN, TX 78711-2984

TEXAS DEPT OF TRANSPORTATION
P O BOX 150
ABILENEN, TX 79604-0150

TEXAS ELECTRIC UTILITY CONSTRU
P O BOX 2211
SHERMAN, TX 75091

TEXAS INSTRUMENTS
P O BOX 666
ATTLEBORO, MA 02703

TEXAS INSTRUMENTS
3310 LUCIOUS MCLEVY
TEMPLE, TX 76501

TEXAS INSURANCE CLAIMS SERVICE
P O BOX 832408
RICHARDSON, TX 75083

TEXAS MILL SUPPLY & MFG INC
P O BOX 564
GALENA PARK, TX 77547

TEXAS PMW
315 NORTH WAYSIDE DRIVE
HOUSTON, TX 77020

TEXAS SCREEN PROCESS SUPPLY
304 N WALTON STREET
DALLAS, TX 75226

TEXAS SIGN SUPPLY
325 N WALTON
DALLAS, TX 75226

TEXAS STATE COMPTROLLER
SUSAN COMBS
PO BOX 13528 CAPITOL STATION
AUSTIN, TX 78711-3528

TEXAS STATE COMPTROLLER OF PUBLIC ACCOUNTS
111 E 17TH STREET
AUSTIN, TX 78774-0100

TEXAS WORKFORCE COMMISSION
P O BOX 149037
AUSTIN, TX 78714-9037

TEXO CORP
COMPUTREX INC
PO BOX 13020
LEXINTON, KY 40583

TEXO CORP
JUSTICE TRAFFIC SERVICE
P O BOX 368
FAIRFIELD, OH 45014

TEXTILE LEATHER CORP
P O BOX 875
TOLEDO, OH 46397

TEXTILE RUBBER & CHEMICAL
1300 TIARCO DRIVE SW
DALTON, GA 30720-9201

TEXTILEASE
4700 DWIGHT EVANS ROAD
CHARLOTTE, NC 28217

TEXTILES COATED INC
105 ROUTE 101 A
P O BOX 532
AMHERST, NH 03031

TEXTRON
36870 GREEN ST
NEW BALTIMORE, MI 48047

TEXTRON AUTOMOTIVE IND
P O BOX 547
FARMINGTON, NH 03835

TEXTRON GUELPH
500 LAIRD ROAD
GUELPH, ON N1H 6N7
CANADA

TEXTRON LYCOMING
652 OLIVER ST
WILLIAMSPORT, PA 17701

TEXTRON SYSTEMS
201 LOWELL STREET
WILMINGTON, MA 01887

TFL USA CANADA INC
4214 BEECHWOOD DR STE 101
GREENSBORO, NC 27410

TGM INCORPORATED
299 OLD FORKS RD
HAMMONTON, NJ 08037

TH HILSON CO
C/O DEVON MOVERS INC.
1017 WEST 48TH STREET
CHICAGO, IL 60609

THAYER IND
91 SCHOOSETT ST
PEMBROKE, MA 02359

THE 99 CENT STORES INC
8405 CRESCENT BLVD
RT 130
PENNSAUKEN, NJ 08110

THE ADAPTIVE LEADER
118 WESSEX HILLS DR
MOON TWP., PA 15108

THE ANDREW JERGENS CO
RESEARCH DEPT M SCHWARTZ
2535 SPRING GROVE AVE
CINCINNATI, OH 45214

THE ASBURY GRAPHITE MILLS INC
156 WEST6 PORTAL ROAD
ASBURY, NJ 08802

THE BARTLEY CORPORATION
P O BOX 1299
ASHTON, MD 20861

THE BAXTER CORPORATION
P O BOX 1766
SHELBY, NC 28151

THE BAY RIDGE CO
101 E SECOND ST
BAYONNE, NJ 07002

THE BAY STATE ADHESIVES
P O BOX 489
SALEM, MA 01970

THE BAZAAR INC
1900 NORTH 5TH AVE
RIVER GROVE, IL 60171

THE BECHT CORP
120 LUMBER LANE
SUITE 19
TEWKSBURY, MA 01876

THE BRITISH AISLES LTD
74 NORTHEASTERN BLVD UNIT 21B
NASHUA, NH 03062

THE BUTCHER CO
67 FOREST ST
MARLBOROUGH, MA 01752

THE CALLENOR CO
NGO W 15725 KOHLER LANE
MENOMONEE FALLS, WI 53051

THE CAMERA SHOP
LAWRENCE PARK INDUSTRIAL CTR
485 PARKWAY SOUTH
BROOMALL, PA 19008

THE CAMERA SHOP
PO BOX 277535
ATLANTA, GA 30384-7535

THE CASHION COMPANY
P O BOX 266
FOUNTAIN INN, SC 29644

THE CHAMBERSBURG HOSPITAL
P O BOX 897
CHAMBERSBURG, PA 17201

THE CINCINNATI CORDAGE
P O BOX 17125
CINCINNATI, OH 45217

THE CINCINNATI INC A/S/O/ SIDL
P O BOX 1411
PAINESVILLE, OH 44077

THE CIT GROUP/BUSINESS CREDIT INC
900 ASHWOOD PARKWAY, SUITE 610
ATLANTA, GA 30338

THE CITY OF CLEVELAND
DIVISION OF WATER
ACC # 543274110022
1201 LAKESIDE AVENUE
CLEVELAND, OH 44114

THE CITY OF CLEVELAND
DIVISION OF WATER
ACC # 543881170012
1201 LAKESIDE AVENUE
CLEVELAND, OH 44114

THE CITY OF MORGANTOWN
389 SPRUCE ST
MORGANTOWN, WV 26505

THE CITY OF NEW ORLEANS
VIOLATIONS BRANCH
P O BOX 52828
NEW ORLEANS, LA 70152-2828

THE CLAUSEN CO
P O DRAWER 140
FORDS, NJ 08863

THE CLERK OF HAMILTON COUNTY
MUNICIPAL COURT
1000 SYCAMORE ST
CINCINNATI, OH 45202

THE CLEVELAND SWITHBOARD COMPA
2925 E 79TH STREET
CLEVELAND, OH 44104

THE COLLABORATIVE GROUP INC
50 E LOOP ROAD
STONEY BROOK, NY 11790

THE COLLEGE FUND/ UNCF
BASF CORP
3000 CONTINENTAL DRIVE NORTH
MT OLIVE, NJ 07828

THE COLOGRAPGY GROUP
1900 THE EXCHANGE STE 450
ATLANTA, GA 30339-2050

THE COMMERCIAL TRAFFIC CO
PO BOX 30382
CLEVELAND, OH 44130

THE COMPLETE LOGISTICS COMPANY
11450 PHILADELPHIA ST
MIRA LOMA, CA 91752

THE CONTINENTAL PRODUCTS CO
1150 E 222ND ST
EUCLID, OH 44117

THE COOLING CENTER
3719 SCOTT FUTRELL DR
CHARLOTTE, NC 28208

THE COUNTING HOUSE
WALNUT ST
SPRING CITY, PA 19475

THE CRAFTSMEN GROUP INC
729 FAIRMOUNT STREET NW
WASHINGTON, DC 20001

THE DANNON CO INC
120 WHITE PLAINS RD
TARRYTOWN, NY 10591

THE DARTNELL CORPORATION
P O BOX 4291
CAROL STREAM, IL 60197-4291

THE DATASTORE INC
119 EAST KINGS HIGHWAY STE 101
MAPLE SHADE, NJ 08052

THE DELANCO SEWERAGE AUTHORITY
ACC # 0098432000
TOWNSHIP OF DELANCO, MUNICIPAL BUILDING
770 COOPERTOWN ROAD
DELANCO, NJ 08075

THE DELANCO SEWERAGE AUTHORITY
ACC # 0080120000
TOWNSHIP OF DELANCO, MUNICIPAL BUILDING
770 COOPERTOWN ROAD
DELANCO, NJ 08075

THE DELI & PIZZA SHOP
1131 COOPER STREET
EDGEWATER PARK, NJ 08010

THE DEPARTMENT OF TRAFFIC & TR
180 LOCKWOOD DRIVE EXT
CHARLESTON, SC 29403

THE DEPOSITORY TRUST COMPANY
ATTN CASH BOX #PRA47719P
55 WATER STREET 49TH FLOOR
NEW YORK, NY 10041

THE DILKS AGENCY INC
1247 N CHURCH ST CS1003
MOORESTOWN, NJ 08057-1003

THE DINGLEY PRESS
119 LISBON STREET
LISBON, ME 04250

THE DIXIE GROUP INC
185 S INDUSTRIAL BLVD
CALHOUN, GA 30701

THE DODGE CO INC
P O BOX 193
CAMBRIDGE, MA 02140-0193

THE DON ADAMS CORPORATION
1333 BUTTERFIELD RD STE 140
DOWNERS GROVE, IL 60515

THE ECONOMICS PRESS INC
12 DANIEL ROAD
FAIRFIELD, NJ 07004-2565

THE ECONOMIST
SUBSCRIPTION DEPARTMENT
P O BOX 58525
BOULDER, CO 80322-8525

THE EJ THOMAS CO
174 DETROIT AVE
P O BOX 8158
COLUMBUS, OH 43201

THE ELDREDGE COMPANIES INC
898 FERNHILL ROAD
WEST CHESTER, PA 19380-4256

THE ELE CORP
PO BOX 6
LYONS, IL 60534

THE EMPLOYMENT GUIDE LLC
310 TURNER INDUSTRIAL WAY
ASTON, PA 19061

THE ESPOMA COMPANY
6 ESPOMA ROAD
MILLVILLE, NJ 08332

THE ETTLINGER CORPORATION
2970 MARIA AVE
NORTHBROOK, IL 60062

THE EVERGREEN GROUP
PO BOX 839
7416 HIGHWAY 329
CRESTWOOD, KY 40014

THE FALLON CLINIC
630 PLANTATION STREET
WORCESTER, MA 01605

THE FALLON CLINIC INC
P O BOX 414491
BOSTON, MA 02241

THE FILLIT GROUP INC
P O BOX 1170
BRIDGEHAMPTON, NY 11932

THE FILTER COMPANY
169 BORO LINE ROAD
KING OF PRUSSIA, PA 19406

THE FLEET CENTER
ONE FLEET CENTER
SUITE 200
BOSTON, MA 02114

THE FLOOD CO
1212 BARLOW RD
P O BOX 2535
HUDSON, OH 44236

THE FOLSOM CORPORATION
430 MCKEE DRIVE
MAHWAY, NJ 07430

THE FOM COMPANY LTD
1920 S MAIN ST
ATRON, OH 44301

THE FURST GROUP
459 OAKSHADE RD
SHAMONG, NJ 08088-9520

THE FURST GROUP
P O BOX 6022
BELLMAWR, NJ 08099-0622

THE FURST GROUP
DEPT 54001
P O BOX 55000
DETROIT, MI 48255-0540

THE GAGE CO
P O BOX 3554
PORTLAND, ME 04104

THE GALLERY COLLLECTION
PRUDENT PUBLISHING
P O BOX 360
RIDGEFIELD PARK, NJ 07660

THE GEON CO
ONE GEON CENTER
AVON LAKE, OH 44012

THE GITTO/ GLOBAL CORP
140 LEOMINSTER-SHIRLEY RD
P O BOX 120
LUNENBURG, MA 01462

THE GLASS ACT
5350 KEMP RIVER DR # 107
VIRGINIA BEACH, VA 23464

THE GRABHORN GROUP
8727 COMMERCE PARK PL STE M
INDIANAPOLIS, IN 46268

THE GRANITE GROUP
P O BOX 2004
CONCORD, NH 03302

THE GREAT AMERICAN & PACIFIC T
3300 PENNY DRIVE
LANDOVER, MD 20706

THE GREATER CINCINNATI
WATER WORKS
ACC # 2207331205850
4747 SPRING GROVE AVENUE
CINCINNATI, OH 45232-1986

THE HAIN FOOD GROUP
50 CHARLES LINDBERGH BLVD
SUITE 100
UNIONDALE, NY 11553

THE HAND CENTER
770 WASHINGTON ST STE 207
SAN DIEGO, CA 92103

THE HANOVER INSURANCE COMPANY
100 CENTURY DR
WORCESTER, MA 01615

THE HARTFORD
ATTN MATTHEW SZABO, UNDERWRITER
CHARLOTTE MIDDLE MARKET SALES OFFICE
8711 UNIVERSITY EAST DRIVE
CHARLOTTE, NC 28213

THE HARTFORD CASUALTY
P O BOX 1875
SEATTLE, WA 98111

THE HARVARD DRUG GROUP
31778 ENTERPRISE DR
LIVONIA, MI 48150

THE HEMISPHERE GROUP
63-69 HOOK RD
BAYONNE, NJ 07002

THE HERTZ CORPORATION
P O BOX 268920
OAKLAHOMA CITY, OK 73126

THE HOBART WEST GROUP
P O BOX 827826
PHILADELPHIA, PA 19182-7826

THE HON CO
200 OAK ST
P O BOX 1109
MUSCATINE, LA 52761

THE HOPE GROUP
PRIME RATE ASSOC
P O BOX 70621
WORCESTER, MA 01607

THE HORACE MANN CO A/S/O ALAN
1 HORACE MANN PLAZA
SPRINGFIELD, IL 62715

THE HOUSATONIC VALLEY TRANS AS
OF THE GREATER DANBURY AREA
PO BOX 124
DANBURY, CT 06813

THE HUB CAPITAL INC
2844 EASTERN AVE
GRAND RAPIDS, MI 49508

THE ILLINOIS STATE TOLL HIGHWA
FINANCE DEPT
2700 OGDEN AVE
DOWNERS GROVE, IL 60515

THE ILLUMINATING COMPANY
A FIRSTENERGY COMPANY
76 SOUTH MAIN STREET
AKRON, OH 44308

THE ILLUMINATING COMPANY
P O BOX 3638
AKRON, OH 44309-3638

THE IN 7 COMPANY INC
804 WHITE POND RD
FAIRMONT, NC 28340

THE INSTITUTE OF DRIVER BEHAVI
1423 NORTH EIGHTH STREET
P O BOX 126
SUPERIOR, WI 54880

THE INT'L METALS & CHEMICALS G
135 OLD BOILING SPRINGS RD
SHELBY, NC 28152

THE IRONBOUND ASSOCIATION
36 PACIFIC STREET
NEWARK, NJ 07105

THE JEL SERT COMPANY
PO BOX 261
WEST CHICAGO, IL 60186

THE K COMPANY INC
1250 TRIPLETT BOULEVARD
AKRON, OH 44306

THE KORTH COMPANIES INC
9101-A GAITHER RD
GAITHERSBURG, MD 20877

THE L S STARRETT CO
PO BOX 40309
CHARLESTON, SC 29423

THE LAD COMPANY
1507 KISHWAUKEE ST
ROCKFORD, IL 61104

THE LANDINGS APARTMENT
DAVID DRYE COMPANY
3105 PATRICK HENRY DRIVE
CONCORD, NC 20027

THE LEAVITT CORP
P O BOX 31
100 DANTILLI HIGHWAY
EVERETT, MA 02149

THE LEGENDS GROUP
P O BOX 2038
MYRTLE BEACH, SC 29578

THE LENS MAN
2410 FARRINGTON POINT DR
WINSTON SALEM, NC 27107

THE LESTER GROUP
613 D LIBERTY ST
MARTINSVILLE, VA 24112

THE LIBRARY STORE LTD
10528 ST PAUL ST
KENSINGTON, MD 20895

THE LOFT INC
268 N JACKSON ST
ATHENS, GA 30601

THE LONGRUN PRESS INC
1002 INDUSTRIAL DR
WEST BERLIN, NJ 08091

THE M ASSOCIATES INC
2084 N MILWAUKEE AVE
CHICAGO, IL 60647-4002

THE MAINTENANCE COUNCIL/AMA
AMERICAN TRUCKING ASSOC
2200 MILL ROAD
ALEXANDRIA, VA 22314-5388

THE MANAGEMENT INSTITUTE
ROWAN UNIVERSITY
201 MULLICA HILL ROAD
GLASSBORO, NJ 08028-1701

THE MANAGERS MENTORS INC
2317 MASTLANDS DRIVE STE A
OAKLAND, CA 94611

THE MANCHESTER INN
1027 MANCHERSTER AVE
MIDDLETOWN, OH 45042

THE MANSION
PLAZA 3000 MAIN STREET
VOORHEES, NJ 08043

THE MAP GROUP
PO BOX 10182
TRENTON, NJ 08650

THE MAP WORLD
21 SOUTH UNION AVE
CRANFORD, NJ 07016

THE MCGRAW-HILL COMPANIES
7707 COLLECTION CENTER DR
CHICAGO, IL 60693-0077

THE MCNEILL TRUCKING CO INC
P O BOX 11
CABOT, AR 72023

THE MEDICAL CENTER
1000 DUTCH RIDGE ROAD
BEAVER, PA 15009

THE MEDICINE SHOP
30 WEST PARK AVE
DUBOIS, PA 15801

THE NASDAQ STOCK MARKET INC
FINANCE DEPT
DEPARTMENT NUMBER 0570
WASHINGTON, DC 20073-0570

THE NATIONAL TRANSPORT LEAGUE
1700 NORTH MOORE STREET
SUITE 1900
ARLINGTON, VA 22209

THE NEATSFOOT OIL REFINERIES C
EAST ONTATIO & BATH ST
PHILADELPHIA, PA 19134

THE NELSON COMPANY INC
P O BOX 395
FAIRFIELD, IA 52556

THE NETWORK COMPANIES
P O BOX 7703
CHARLOTTE, NC 28241

THE NEWS GROUP
9081 NORTHFIELD DR
FORTMILL, SC 29715

THE NOCO COMPANY
2330 MERCANTILE RD
CLEVELAND, OH 44122-5921

THE OCCUPATIONAL HEALTH CENTER
717 STATE STREET STE 16
ERIE, PA 16501

THE OFFICE SUPPLY PLACE
P O BOX 641997
LOS ANGELES, CA 90064

THE OHIO TURNPIKE COMMISSION
PO BOX 75517
CLEVELAND, OH 44101-4755

THE OLD FASHIONED SYRUP CO
1356 NW 2ND AVE
BOCA RATON, FL 33432

THE OSBY CO INC OSBY WATER CON
618 N MAIN ST
HEBRON, IN 46341

THE PA STATE UNIVERSITY
120 S BURROWES ST
308 RIDER BLDG
STATE COLLEGE, PA 16801-3857

THE PAPERWORKS INC
P O BOX 701218
CINCINNATI, OH 45242

THE PARESKY CO
12 CHARLES STREET
WAYLAND, MA 01778

THE PARTY GIRLS POB 3907
P O BOX 3907
EASTON, PA 18043

THE PENINSULA CLUB
19101 PENINSULA CLUB DR
CORNELIUS, NC 28031

THE PENN MUTUAL LIFE INS CO
P O BOX 7460
PHILADELPHIA, PA 19101-7460

THE PENSION COMPANY
PO BOX 160
ATTN: DENNIS CRONIN
BRYN MAWR, PA 19010

THE PERFECT SCORE COMPANY INC
5161 WARNER RD
GARFIELD HEIGHTS, OH 44095

THE PICKUS COMPANIES
P O BOX 710
WAUKEGAN, IL 60079-0710

THE PILCHER HAMILTON CORPORATI
534 WEST CHESTNUT ST
HINSDALE, IL 60521-3167

THE PITOMETER ASSOCIATES INC
100 MORRIS AVE
GLEN COVE, NY 11542

THE PLATT BROS & CO.
2670 S MAIN ST
P O BOX 1030
WATERBURY, CT 06721

THE POLK COMPANY
PUBLICATIONS & SERVICE
DEPT 77924
DETROIT, MI 48277-0924

THE PORT AUTHORITY
1 WORLD TRADE CENTER
NEW YORK, NY 10048

THE PROFIT RECOVERY GROUP INT'
976 FLORIDA CENTRAL PKWY
SUITE 136
LONGWOOD, FL 32750

THE REAL REEL CORP
P O BOX 33
SALISBURY, NC 28145

THE RECEIVER GENERAL FOR CANAD
60 WALNUT STREET
FORT ERIE, ON L2A 5N7
CANADA

THE RECEIVER GENERAL FOR CANAD
REVENUE CANADA
RUE 400 GRAYS, SUITE 108
STONEY CREEK, ON L8E 3J6
CANADA

THE REGISTRY RESORT NAPLES
475 SEAGATE DRIVE
NAPLES, FL 34103

THE RELIZON COMPANY
P O BOX 644039
PITTSBURGH, PA 15264-4039

THE RETROFIT COMPANIES
3855 HIGHWAY 14 WEST
OWATONNA, MN 55060

THE REYNOLDS & REYNOLDS COMP
P O BOX 77096
DETROIT, MI 48277-0096

THE ROSE MERCHANDISE
8005 EUCLID AVE
CLEVELAND, OH 44103

THE ROTUBA EXTRUDERS
1401 PARK AVE S
LINDEN, NJ 07036

THE SALVATION ARMY
PROVIDENCE ARC
201 PITMAN ST
PROVIDENCE, RI 02906

THE SANS INSTITUTE
11012 INDEPENDENCE CIRCLE WEST
PARKER, CO 80134

THE SCOTTS CO
14111 SCOTTSLAWN RD
MARYSVILLE, OH 43041

THE SHERIDAN GROUP
2045 PONTIUS AVE
LOS ANGELES, CA 90034

THE SHERWIN WILLIAMS CO
113 STAGE COACH TRAIL
GREENSBORO, NC 27409

THE SHERWIN WILLIAMS COMPANY
99 CROSSFIELD COURT
VERSAILLES, KY 40383

THE SIGN OF THE UNICORN
61962 M-62 SOUTH
CASSOPOLIS, MI 49031

THE SMITHFIELD PACKING CO INC
435 E INDIAN RIVER RD
NORFOLK, VA 23523

THE SOCKYARD COMPANY INC
366 FIFTH AVE
NEW YORK, NY 10001

THE SOLUTIONS GROUP
9-B OAK BRANCH DR
GREENSBORO, NC 27407

THE SPARE TANK CO
505 NORTH AVE STE 10G
FORT LEE, NJ 07024

THE SPENCER COMPANY
P O BOX 88207
HOUSTON, TX 77288-0207

THE STAINLESS STOCK EXCHANGE
9 W SHELTON TERRACE
HILLSIDE, NJ 07205

THE STAR GROUP
P O BOX 4053
SOUTHEASTERN, PA 19398

THE STEVEN SHER ORCHESTRAS INC
6 GAYLORD COURT
NEWTOWN, PA 18940

THE STORAGE SPOT
1120 JEFFERSON DAVIS PARKWAY
NEW OLEANS, LA 70125

THE STUMP GRINDER
3850 HWY 152 W
CHINA GROVE, NC 28023

THE STUTZ COMPANY
4450 W CARROLL AVENUE
CHICAGO, IL 60624

THE SWAN GIFT BASKETS LTD
188 MAIN ST
NORTHPORT, NY 11768

THE TORO COMPANY
6111 LYNDALE AVE SO
BLOOMINGTON, MN 55420

THE TRAFFIC CLUB OF CLEVELAND
21759 LORAIN RD
FAIRVIEW PARK, OH 44126

THE TRAINER'S WAREHOUSE
89 WASHINGTON AVE
NATICK, MA 01760

THE TRANE CO
3600 PAMMEL CREEK RD
LA CROSSE, WI 54601

THE TREEHOUSE INC
22906 MOONEY ST
FARMINGTON, MI 48336

THE TRIPP COMPANY
6 BROOKS DR
BRAINTREE, MA 02184

THE TYREE ORGANIZATION LTD
208 ROUTE 109
FARMINGDALE, NY 11735

THE UNION LEAGUE OF PHILADELPH
140 SOUTH BROAD STREET
P O BOX 820898
PHIALDELPHIA, PA 19182-0898

THE UNITED STATES LIFE INSURAN
P O BOX 62112
BALTIMORE, MD 21264-2112

THE UNIVERSITY OF TENNESSEE
TREASURER
301 ANDY HOLT POWER
KNOXVILLE, TN 37996

THE VALSPAR CORPORATION
WILLIAMS & ASSOCIATES
405 EAST 78TH STREET
BLOOMINGTON, MN 55420

THE VETERAN JOURNAL INC
11024 BALBOA BLVD
SUITE 417
GRANADA HILLS, CA 91344

THE VILLAGE BAKERY
17809 BURNHAM AVE
LANSING, IL 60438

THE VINEGAR FACTORY
431 EAST 91ST STREET
NEW YORK, NY 10128

THE WALL STREET JOURNAL
200 BURNETT ROAD
CHICOPEE, MA 01021-9984

THE WILLIAM SYSTEMS
65 ROOSEVELT AVE
VALLEY STREAM, NY 11581

THE WILLIAM-ALLEN CO INC
PO BOX 2817
NORTH CANTON, OH 44720

THE WILLIAMS SYSTEMS LTD
65 ROOSEVELT AVENUE
VALLEY STREAM, NY 11581

THE WOODSTOCK LINE COMPANY
91 CANAL ST
PUTNAM, CT 06260

THE WORK NUMBER
P O BOX 790051
ST LOUIS, MO 63179

THE YELLOW PAGES
P O BOX 7370
SPRING, TX 77387

THEODORE E MOZER INC
4TH & MARKET STREETS
PO BOX 25
PALMYRA, NJ 08065

THERESA LANE
9441 SHAUER DR
BROOKVILLE, FL 33601

THERESA POLINI
1761 SPRINGFIELD AVE
PENNSAUKEN, NJ 08110

THERESA ROZACKA
121 NE 4TH COURT
FT LAUDERDALE, FL 33334

THERM CRAFT
3950 OVERDALE RD
WINSTON, NC 27117

THERMCO PRODUCTS CO
1409 W BROAD STREET
QUARKERTOWN, PA 18951

THERMO KING
P O BOX 60448
CHARLOTTE, NC 28260-0448

THERMO KING - DES MONIES
4975 HUBBELL AVE
DESMONIES, IA 50317

THERMO KING ATLANTA INC
P O BOX 890640
CHARLOTTE, NC 28289-0640

THERMO KING CENTRAL CAROLINAS
P.O. BOX 601784
CHARLOTTE, NC 28260-1784

THERMO KING CHRISTENSEN
7508 F STREET
OMAHA, NE 68127

THERMO KING ELECTRIC WIRE &
107 NORTH FIFTH STREET
SADDLE BROOK, NJ 07663

THERMO KING INTERMOUNTAIN LLC
P O BOX 25428
SALT LAKE CITY, UT 84125-0428

THERMO KING MICHIGAN INC
955 76TH ST S W
BYRON CENTER, MI 49315

THERMO KING OF BALTIMORE INC
P O BOX 25549
RICHMOND, VA 23260

THERMO KING OF BIRMINGHAM
P O BOX 1073
BIRMINGHAM, AL 35234

THERMO KING OF DALLAS
3323 JANE LANE
DALLAS, TX 75356

THERMO KING OF DELPHOS
801 W 5TH STREET
P O BOX 220
DELPHOS, OH 45833-0220

THERMO KING OF FLORENCE
PO BOX 9007
COLUMBIA, SC 29290

THERMO KING OF INDIANA INC
P O BOX 6069 DEPT 83
INDIANAPOLIS, IN 46266-6616

THERMO KING OF JACKSON INC
P O BOX 5618
JACKSON, MI 39288-5618

THERMO KING OF KNOXVILLE
7126 STRAWBERRY PLAINS PIKE
KNOXVILLE, TN 37914

THERMO KING OF PHILADELPHIA
P O BOX 16999
PHILADELPHIA, PA 19142

THERMO KING OF PITTSBURGH INC
13031 ROUTE 30
N HUNTINGDON, PA 15642

THERMO KING OF RICHMOND
P O BOX 25549
RICHMOND, VA 23260

THERMO KING OF SOUTHERN CONNEC
126 QUINNIPAC AVE
NORTH HAVEN, CT 06473

THERMO KING OF SPRINGFIELD INC
1353 N W BYPASS
SPRINGFIELD, MO 65803

THERMO KING QUAD CITIES INC
P O BOX 230
MILAN, IL 61264

THERMO KING SALES & SERVICE IN
P O BOX 70
BENSON, NC 27504

THERMO KING SALES & SERVICE IN
12750 BROADWAY AVE
CLEVELAND, OH 44125

THERMO KING SALES & SERVICE IN
1120 CANTON ROAD
AKRON, OH 44312

THERMO PAC
1609 STONE RIDGE DR
STONE MOUNTAIN, GA 30083

THERMO RUBBER SYSTEMS
2 SHAKER RD
SHIRLEY, MA 01464

THERMOIL CORP
7 FRANKLIN AVE
BROOKLYN, NY 11211

THERMON MANUFACTURING CO
P O BOX 609
SAN MARCOS, TX 78667

THERMOPATCH
P O BOX 8007
SYRACUSE, NY 13217

THERMOPLASTIC RUBBER SYSTEMS I
2 SHAKER ROAD UNIT #A101
SHIRLEY, MA 01464

THERMWELL PRODUCTS
A R TRAFFIC CONSULTANTS
J A F BOX 1348
NEW YORK, NY 10116

THERMWELL PRODUCTS CO INC
420 ROUTE 17 S
MAHWAH, NJ 07430

THIEL'S REPLACEMENT SYSTEMS I
PO BOX 427
ASHLAND, OH 44805

THIELEN, LANCE
8335 PARKVIEW LN.
FRANKFORT, IL 60423

THIN FILM TECHNOLOGY
P O BOX 580669
HOUSTON, TX 77258

THIRD COAST PKG
P O BOX 367
FRIENDSWOOD, TX 77546

THIRD PARTY SOLUTIONS
DEPT 492
P O BOX 1000
MEMPHIS, TN 38148-0492

THIRD PARTY SOLUTIONS
PO BOX 1000
DEPT 492
MEMPHIS, TN 38148-0492

THOAMS RIEXINGER
2857 MAIN STREET
NEWFANE, NY 14108

THOMAS & BETTS
1 6228 FLIGHT PATH DR
BROOKSVILLE, FL 34609

THOMAS A BRISCOE
33 N COUNTY ST STE 203
WAUKEGAN, IL 60085

THOMAS A DAVISH & TAUDER FORD
712 VALLEY FORGE ROAD
PHOENIXVILLE, PA 19460

THOMAS BETTS
5601 E HIGHLAND DR
JONESBORO, AR 72401

THOMAS CLARK
500 CLIFFWOOD AVE #D-10
MATAWAN, NJ 07747

THOMAS CURRIGAN % MCLAUGHLIN M
2369 SCHUETZ RD
ST LOUIS, MO 63146

THOMAS GREENFIELD
3408 SOCIETY PLACE
NEWTOWN, PA 18940

THOMAS HOERTER
122 OWINGS BLVD
BARDSTOWN, KY 40004

THOMAS HOME INTERIORS
P O BOX 66
BELDING, MI 48809

THOMAS HOVIS
P O BOX 486
EMLENTON, PA 16373

THOMAS J MACCARI
185 NW SPANISH RIVER BLVD
STE 210
BOCA RATON, FL 33431-4230

THOMAS PACIGA
JEVIC TRANSPORTATION
P O BOX 5157
DELANCO, NJ 08075

THOMAS PETERSON
5648 PASTEL LANE
RACINE, WI 53406

THOMAS PUBLISHING COMPANY LLC
P O BOX 223152
PITTSBURGH, PA 15251-2152

THOMAS R PECK MANUFACTURING CO
13001 SEAL BEACH BLVD
SEAL BEACH, CA 90740

THOMAS SOMERVILLE CO
TBB GLOBAL LOGISTICS
11350 MCCORMICK RD
EXE PLZ #1 STE 305
HUNT VALLEY, MD 21031

THOMAS SOMERVILLE CO
4904N 6TH NE
WASHINGTON, DC 20017

THOMAS SZYMANSKI
356 BANARD ST
BUFFALO, NY 14206

THOMAS YOUNGHANS
17 ANNAPOLIS DRIVE
MANALAPAN, NJ 07726

THOMAS ZACKS
320 E SHORE DRIVE
NEW HAVEN, CT 06512

THOMAS, BRIAN
3618 BOWERS AVE.
APT D
BALTIMORE, MD 21207

THOMAS, BRIAN E
8340 CHURCH LANE APT 8
WINDSOR MILLS, MD 21244

THOMAS, GERALD L
1375 HILLSBORO RD
HIGH RIDGE, MO 63049

THOMAS, GREGORY A
20735 DICKSINSON MANOR
CYPRESS, TX 77433

THOMAS, HORACE J
40 WAGON BRIDGE RUN
MOORESTOWN, NJ 08057

THOMAS, MARIO R
2232 PARKHURST ST
ELMONT, NY 11003

THOMAS, MELVIN
7124 S LAKE PRKWY
APT G-4
MORROW, GA 30260

THOMAS, MICHAEL A
5604 DELAINE LANE
#B
CHATTANOOGA, TN 37416

THOMAS, MICHAEL R
210 WOODLAND WAY
GREENWOOD, SC 29646

THOMAS, ROBERT B
57 EAGLE HOLLOW
LOCK HAVEN, PA 17745

THOMAS, RONALD
111 EASTBROOK LANE
WILLINGBORO, NJ 08046

THOMAS, WALTER E
4661 CAMDEN BLVD
LORAIN, OH 44053

THOMAS, WILLIAM H
19 BELMONT AVE
EDGEWATER PARK, NJ 08010

THOMAS, WILLIE E
201 23RD AVE
BELLWOOD, IL 60104

THOMASVILLE FAMILY PRACTICE
201 WEST HOLLY ROAD
THOMASVILLE, NC 27360

THOMPSON COMPONENTS & TUBES
40 G COMMERCE WAY
P O BOX 540
TOTOWA, NJ 07511

THOMPSON CONSUMER ELECTRONICS
P O BOX 6096
INDIANAPOLIS, IN 46206

THOMPSON HARDWARE STORE
P O BOX 486
ORTONVILLE, MI 48462

THOMPSON OVERHEAD DOORS
P O BOX 769
NATICK, MA 01760

THOMPSON PUBLISHING GROUP INC
SUBSCRIPTION SERVICE CENTER
P O BOX 26185
TAMPA, FL 33623-6185

THOMPSON, EDWIN W
48 HOLLY DRIVE
LEVITTOWN, PA 19055

THOMPSON, MICHAEL A
11 BROADWAY
BROWNS MILLS, NJ 08015

THOMPSON, ROBERT N
2465 MC CORKLE
LINCOLNTON, NC 28092

THOMPSON, SR., RAYMOND
767 SOUTHEAST AVENUE
TOLLMADGE, OH 44278

THOMPSON, THOMAS N
1524 HARRISON ST
PHILADELPHIA, PA 19124

THOMPSON, TIMOTHY J
101 WILSON ROAD APT C
MAPLE SHADE, NJ 08052

THOMPSONS BUILDING SERVICES IN
PO BOX 125
WINTHROP, ME 04364

THOMSON & THOMSON
P O BOX 71892
CHICAGO, IL 60694-1892

THOMSON FINANCIAL/CARSON
P O BOX 5137
CAROL STREAM, IL 60197-5137

THOMSON PRESCISION BALL CO
37 MILL ST
P O BOX 68
UNIONVILLE, CT 06085

THORN INC
15-19 FIRST AVE
PATERSON, NJ 07524

THORNLEY CO INC
1500 E NEWPORT PIKE
SUITE 204
WILMINGTON, DE 19804

THORNTON EQUIPMENT SERVICES IN
315 WATER STREET
THORNTON, IL 60476

THORNTON, KIMBERLY A
462 WILLIAMSON CREEK ROAD
RUFFIN, NC 27326

THORNTON, STEPHEN J
462 WILLIAMSON CREEK ROAD
RUFFIN, NC 27326

THOROUGHBRED SOFTWARE INTERNAT
P O BOX 17214
NEWARK, NJ 07194

THORPE JR, LYNWOOD T
45 WARD AVENUE
YOUNGSVILLE, NC 27596

THRALL CAR CO
RAYTRANS
1501 REEDSDALE ST
PITTSBURGH, PA 15233

THREE DIMENSIONAL CHEMICAL COR
1 SOUTHSIDE RD
DANVERS, MA 01923

THREE STAR MASON SUPPLIES INC
104-17 148TH STREET
JAMAICA, NY 11435

THRIFTY TRUCKING
P O BOX 4141
BARTONVILLE, IL 61607

THYMLY PRODUCTS INC
1332 COLORA RD
P O BOX 65
COLORA, MD 21917

THYSSEN ELEVATOR COMPANY
P O BOX 933007
ATLANTA, GA 31193-3007

TI GROUP AUTOMOTIVE SYSTEMS
2 SWISHER
CARTERSVILLE, GA 30120

TI GROUP SPECIALITY POLYMER PR
P O BOX 176
FORT WAYNE, IN 46801

TIARCO CHEMICAL
1300 TIARCO DRIVE
DALTON, GA 30720

TIC GUMS INC
4609 RICHLYNN DR
P O BOX 369
DELCAMP, MD 21017-0369

TICONA
TRAFFIC SERVICE BUREAU
40 E EMANUS ST
MIDDLETOWN, PA 17057

TICONA
SHELBY PLANT
HIGHWAY 198 - REAR OF PLANT
SHELBY, NC 28150

TICONA
8040 DIXIE HIGHWAY
FLORENCE, KY 41042

TICONA
SPECIALTY PRODUCTS FACILITY
8040 US HWY 25
FLORENCE, KY 41042

TICONA
DIXIE HWY
FLORENCE, KY 41042

TICONA
EXEL WAREHOUSE
8501 N LOOP E
HOUSTON, TX 77029

TICONA LLC
4600 HWY 421 N
WILMINGTON, NC 28402

TIDEWATER MACK INC
301 BULLDOG DRIVE
CHESAPEAKE, VA 23320

TIETZE, MICHAEL V
106 PEACHFIELD COURT
MARLTON, NJ 08053

TIFFANY FERNBACK
JEVIC TRANSPORTATION
P O BOX 5157
DELANCO, NJ 08075

TIGER CONCEALMENT CO
2157 OLD DUBLIN RD
COLUMBUS, OH 43228

TII INDUSTRIES INC
1385 AKRON ST
COPIAGUE, NY 11726

TIKKURILA INC
7600 STATE RD
PHILADELPHIA, PA 19136

TILCON CONNECTICUT
RTE 80
PLANT 7
NORTH BRANFORD, CT 06471

TILE & STONE SALES OF IL INC
1439 W HUBBARD ST
CHICAGO, IL 60622

TILE SHOPPE ENTERPRISES
P O BOX 393
DEPEW, NY 14043

TILL PAINT COMPANY
P O BOX 203
WOODBURY HEIGHTS, NJ 08097-1087

TILLEY CHEMICAL
501 MARTIN BLVD
BALTIMORE, MD 21220

TILLEY CHEMICAL CO INC
501 CHESAPEAKE PARK PLAZA
BALTIMORE, MD 21220

TILLEY HARLEY DAVIDSON INC
106 AIRPORT ROAD
STATESVILLE, NC 28677

TIM CATHERS
JEVIC TRANSPORTATION
P O BOX 5157
DELANCO, NJ 08075

TIM EVERETT
241 E ELM ST
CONSHOHOCKEN, PA 19428

TIM GEHRI
9935 MERLYN LANE
STREETSBORO, OH 44241

TIM O'HARA
2952 SILVER MAPLE DR
FAIRLAWN, OH 44333

TIM RUCKER
905 MEADOWBROOK LANE
SHELBY, NC 28150

TIM SCASSERO
JEVIC TRANSPORTATION
P O BOX 5157
DELANCO, NJ 08075

TIM ZARTMAN
9054 N STONEY DR APT 156
WASHINGTON, MI 48094

TIM'S BODY SHOP
3200 W MAIN CORNER OF HWY 96
AND FRENCH ROAD
APPLETON, WI 54911

TIMBERLANE WELDING & SERVICE I
413 SWEDESBORO RD
MULLICA HILL, NJ 08062

TIME PRODUCTS
3780 BROWNS MILL ROAD SE
ATLANTA, GA 30354

TIME PRODUCTS INC
7373 ROWLETT PAPER DR
TAMPA, FL 33610

TIME WARNER CABLE
71 MOUNT HOPE
ROCHESTER, NY 14620

TIME WOODS INC
110 N WESTWOOD AVE
TOLEDO, OH 43607

TIMELY - MIRADA EXPRESS
PO BOX 15483
LOS ANGELAS, CA 90015

TIMLER, PAUL T
1866 POLK FORD ROAD
STANHFIELD, NC 28163

TIMM COMMUNICATIONS INC
4200 PENNSYLVANIA STE 200
KANSAS CITY, MO 64111

TIMMONS & ASSOC.
11229 RED BUD TRAIL
ATTN: FRANK TIMMONS
BERRIEN SPRINGS, MI 49103

TIMOTHY & KARIN TERRONOVA
487 COBBS BRIDGE RD
NEW GLOUSTER, ME 04260

TIMOTHY O'HARA
2952 SILVER MAPLE DR
FARILWAN, OH 44333

TIMOTHY RUCKER
905 MEADOWBROOK LANE
SHELBY, NC 28150

TINICUM RESEARCH
P O BOX 246
FRENCHTOWN, NJ 08825

TINNEY, KEVIN C
348 SEDGEWOOD ROAD
SPRINGFIELD, PA 19064

TINOCO, FRANKLIN J
120 ELMS ST APT Z7
BEVERLY, NJ 08010

TINSMAN BROS
BOX 106
LUMBERVILLE, PA 18933

TIODIZE/MICHIGAN INC
28966 WALL ST
WIXOM, MI 48393

TIP TOP POULTRY INC
P O BOX 6338
MARIETTA, GA 30065

TIP- TRANSPORT INTERNALTIONAL
75 REMITTANCE DR STE 103
CHICAGO, IL 60675-1333

TIPPIN, EDWARD J
21 PURDUE DRIVE
DELRAN, NJ 08075

TIPPING, EDWARD A
P.O. BOX 8071
ROMEOVILLE, IL 60440

TIRE CENTERS LLC
511 WASHINGTON ST
AUBURN, MA 01501

TIRE DISTRIBUTION SYSTEMS INC
P O BOX 281991
ATLANTA, GA 30384-1991

TIRE SALES & SERVICE INC
600 FIRST STATE BLVD
NEWPORT, DE 19804

TIRO INDUSTRIES INC
7201 TORRESDALE AVENUE
PHILADELPHIA, PA 19124

TISDALE, FREDDIE
FAT TRUCKING
920 LOCH LOMOND AVE
TOLEDO, OH 43607

TITAN ADHESIVES CO
25 LAKE STREET
PATERSON, NJ 07501

TITAN INDUSTRIES
18 A JULES LANE
NEW BRUNSWICK, NJ 08901

TITAN TRUCKING CO
P O BOX 611
OAK FOREST, IL 60452

TITANIUM INDUSTRIES INC
181 EAST HALSEY ROAD
PARSIPPANY, NJ 07054

TITEFLEX
603 HENDEE STREET
DOCK 2
P O BOX 90054
SPRINGFIELD, MA 01139

TITTELMAYER, DAWN A
27 HARPER BLVD
DELRAN, NJ 08075

TITUSVILLE DAIRY PRODUCTS CO
217 S WASHINGTON ST
P O BOX 186
TITUSVILLE, PA 16354

TJ COPE
9 IRON BRIDGE DRIVE
IRON BRIDGE CORP CTR
COLLEGEVILLE, PA 19426

TLC DIRECT INC
1400 EVERMAN PKWY
FORT WORTH, TX 76140

TM CLAIMS SERVICE INC
101 PARK AVE
NEW YORK, NY 10178-0095

TMC IND INC
1423 MILL LANE
WACONIA, MN 55387

TMI PLASTICS INDUSTRIES INC
28 WYTHE AVE
BROOKLYN, NY 11211

TMI SPECIALITY PACKAGING GROUP
21 ROUTE 46 EAST
PINC BROOK, NJ 07058

TMS EXPRESS INC
232 LETTINGTON AVE
ROCHESTER, NY 14624

TNT LOGISTICS NORTH AMERICA IN
P O BOX 40083
JACKSONVILLE, FL 32203

TO MARKET
8899 BEVERLY BLVD
SUITE 918
LOS ANGELES, CA 90048

TOALS HEALTH PACKAGING
905 PENNSYLVANIA BLVD
FEASTERVILLE, PA 19053

TOCAD AMERICA INC
53 GREEN POND RD
STE 5
ROCKAWAY, NJ 07866

TODAYS STAFFING
P O BOX 910270
DALLAS, TX 75391-0270

TODD & TAMMY HANK
545 SLINGER ROAD #1
SLINGER, WI 53086

TODD BINGAMAN
120 WILSON ST
MIDDLETOWN, PA 17057

TODD LINGERFELTER
JEVIC TRANSPORTATION INC
P O BOX 5157
DELANCO, NJ 08075

TODD LINGERFELTER PETTY CASH C
JEVIC TRANSPORTATION INC
1915 JASMINE DR
PASADENA, TX 77503

TODD POENISCH
5917 BIRCH BARK CIRCLE
GROVE CITY, OH 43123

TODD/ALLAN PRINTING
5760 A 1 SUNNYSIDE AVE
BELTSVILLE, MD 20705

TOESMEIER ADJUSTMENT SERVICE I
4240 GREENSBURG PIKE
FRANKLIN CENTER SUITE 100
PITTSBURGH, PA 15221

TOGETHER FOR LEATHER
4214 /101 BEECHWOOD DR
GREENSBORO, NC 27410

TOKHEIM CORP
TRAFFIC SERVICES OF CINTI
P O BOX 23078
CINCINNATI, OH 45223-0078

TOKHEIM CORPORATION
227 FRONT STREET
WASHINGTON, IN 47501

TOKIN & MONDE, L.C.
GATEWAY ONE
701 MARKET STREET, STE. 260
ST. LOUIS, MO 63101

TOLAND, MICHAEL J
36 STAFFORD RD
LOWELL, MA 01852

TOLAS HEALTH CARE PKG CORP
INNOVATION CONVERTERS DIV
3840 SYMMES RD
HAMILTON, OH 45015

TOLBERT, FRANK H
P O BOX 77
MULLINS, SC 29574

TOLL BROS INC
3103 PHILMONT AVE
HUNTINGDON, PA 19006

TOM BROWN INC
PHILADELPHIA
951 KILLARNEY DRIVE
PITTSBURGH, PA 15234

TOM DAVISH
1704 WATERWHEEL CIRCLE
PHOENIXVILLE, PA 19460-1958

TOM ESTERMYER MAPLE PRESS
480 WILLOW SPRINGS LANE
P O BOX 2695
YORK, PA 17405

TOM FLAGG
601 D'ARCY AVENUE
TRENTON, NJ 08629-1149

TOM HOLLAND
4538 WEST 130 ST
CLEVELAND, OH 44135

TOM KERN
1330 FIFTH STREET NE UNIT 151
HICKORY, NC 28601

TOM MCNANEY
42 FOREST ROAD
GLEN ROCK, NY 07452

TOM MISCIASCI
1107 FOREST COURT
ROCHELLE, IL 61068

TOM MONOHAN
3975 45TH STREET
LONG ISLAND, NY 11104

TOM MORAN
9309 CORKELL ROAD
DENTON, MD 21629

TOM O'DONNELL
JEVIC TRANSPORTATION INC
P O BOX 5157
DELANCO, NJ 08075

TOM PEACOCK NISSAN CADILLAC
15300 N FREEWAY
HOUSTON, TX 77090

TOM QUINN
700 CREEK ROAD
DELANCO, NJ 08075

TOM RICH FLOORING
133 CONGRESS ST
LOWELL, MA 01852

TOM SALTMER
JEVIC TRANSPORTATION
P O BOX 5157
DELANCO, NJ 08075

TOM SWIDER
8 WA PILLA AVENUE
MT. PROSPECT, IL 60056

TOM TARASCHI
JEVIC TRANSPORTATION
P O BOX 5157
DELANCO, NJ 08075

TOM VOUVOUNAS
1208 YOUNGTOWN RD
WARREN, OH 44484

TOM WHITTALL
JEVIC TRANSPORTATION
600-700 CREEK RD
DELANCO, NJ 08075

TOM'S 24-HOUR TOWING INC
25634 WOODLAWN AVENUE
ELKHART, IN 46514

TOMAHAWK GRAPHICS
537 FOUNDRY GRAPHICS
NORRISTOWN, PA 19403

TOMASULO, VINCENT
3407 QUAKERBRIDGE RD.
MERCERVILLE, NJ 08619

TOMEN AMERICA
1800 CROSS BEAM DRIVE
CHARLOTTE, NC 28217

TOMENKO TRUCK SERVICE
P O BOX 1649
LAPORTE, IN 46352-1649

TOMMY DECOLA
58 PUTNAM ROAD
CORTLAND MANOR, NY 10567

TOMMY POINDEXTER
13619 SPLINTERED OAK
HOUSTON, TX 77065

TOMMY'S FLEET SERVICE INC
P O BOX 1150
CHARLES TOWN, WV 25414

TOMS DISCOUNT STORE
5 MORRILE ST
SALISBURY, PA 01952

TONAWANDA COURT
1835 SHERIDAN DRIVE
KENMORE, NY 14223

TONCEE
1500 WILSON WAY
SMYRNA, GA 30082

TONEY, SAMMY L
1223 PLUM AVE
MT. VERNON, IL 62864

TONGE, CHRISTINE
45 LINDEN ST APT 1
HACKENSACK, NJ 07601

TONIA CARRELLI
18 GREENWICH DR
DOVER, DE 19901

TONY VIOLA
3048 MEADOWBROOK
CLEVELAND HEIGHTS, OH 44118

TONY'S IMPORTED MARBLE
607 MAIN STREET
STONEHAM, MA 02780

TONY'S TOWING SERVICE INC
530 EDISON ST
RIDGEFIELD, NJ 07657

TONYA SOBANSKI
13126 FAIRWAY DRIVE
CRESTWOOD, IL 60445

TOOL RANCH
3859 WALDEN AVENUE
LANCASTER, NY 14086

TOOL SOURCE WAREHOUSE INC
6480 JIMMY CARTER BLVD
NORCROSS, GA 30071

TOOL STORE
4529 S HARLEM AVE
FOREST VIEW, IL 60402-4251

TOOL WORLD DISTRIBUTORS
ROY LEE BROWN
3106 SIMMONS STREET
KANNAPOLIS, NC 28093-9270

TOOLS WAREHOUSE INC
P O BOX 13889
ATLANTA, GA 30376

TOP DAWG DELIVERY
211 HAYES DR INIT #D
CLEVELAND, OH 44131

TOP FLIGHT CONCEPTS
6199 HIGHWAY92 STE188 395
ACWORTH, GA 30102

TOP GUN AIR EXPRESS
P O BOX 79
MASSAPEQUA, NY 11758

TOP KOPY
26 LAFAYETTE AVE NORTH
ATTN: MR BAJAN SALANI
WHITE PLAINS, NY 10603

TOP MARKETS INC
P O BOX 1027
BUFFALO, NY 14240-1027

TOP SHELF AUTO DETAILING
P O BOX 119
BEVERLY, NJ 08010

TOPAS ADVANCED POLYMERS INC
912 RIVERVIEW DR
TOTOWA, NJ 07512

TOPAS ADVANCED POLYMERS INC
ATTN: MR TIMOTHY SAMER
8040 DIXIE HWY
FLORENCE, KY 41042

TOPAZ LIGHTING CORP
925 WAVERLY AVE
HOLTSVILLE, NY 11742

TOPCOAT
1361 ALPS ROAD
WAYNE, NJ 07470

TOPCON AMERICAN CORP
37 W CENTURY RD
PARAMUS, NJ 07652

TOPCRAFT PRECISION MOLDERS INC
301 IVYLAND RD
WARMINSTER, PA 18974

TOPIDERM INC
5200 NEW HORIZONS BLVD
N AMITYVILLE, NY 11701

TOPPS CO
401 YORK AVE
DURYEA, PA 18642

TORBITT & CASTLEMAN
ONE QUALITY PLACE
BUCKNER, KY 40010

TORRES, LITZA
42 EDEN ROCK LA
WILLINGBORO, NJ 08046

TORRES, PETER J
7276 SKYLINE DRIVE
JUSTICE, IL 60458

TORRES, RICARDO
PO BOX 66
WORCESTER, MA 01613

TORRES, ROBERTO
3709 NORTH 6TH ST 1ST FLOOR
PHILADELPHIA, PA 19140

TORRINGTON BRASS & STEEL
355 MAIN ST
ARMONK, NY 10504

TORRINGTON BRASS & STEEL
3465 TORRINGFORD STREET
TORRINGTON, CT 06790

TORRINGTON CO
615 TORRINGTON DRIVE
DAHLONEGA, GA 30533

TOSHIBA
13131 W LITTLEYORK RD
HOUSTON, TX 77041

TOSHIBA INT'L CORP
13131 W LITTLE YORK RD
HOUSTON, TX 77041

TOSOH USA INC
1100 CIRCLE 75
SUITE 600
ATLANTA, GA 30339

TOTAL CONNECTION LOGISTICS SER
1478 MORRIS AVE
UNION, NJ 07083

TOTAL DELIVERY
4866 S 13TH STREET
MILWAUKEE, WI 53221

TOTAL GRAPHICS INC
320 DR MARTIN LUTHER KING DR
S NORWALK, CT 06854

TOTAL LOGISTIC SERVICES INC
4 REVAY RD
EAST WINDSOR, CT 06088

TOTAL PAINTBALL
324 E 4TH ST
DAVENPORT, IA 52801

TOTH AUTOMOTIVE
1625 THORNTON-LANSING ROAD
LANSING, IL 77152

TOTH, WAYNE M
18680 MERRIMAN
ROMULUS, MI 48174

TOTO U S A INC
7700 SPENCE RD
FAIRBURN, GA 30213

TOTO U S A INC
V T M
P O BOX 200
AURORA, IL 60507

TOTOLOU, ANASTASIA
16 JOANN COURT
SEWELL, NJ 08080

TOTTENVILLE MARINA INC
201 ELLIS ST
STATEN ISLAND, NY 10307

TOUCH OF INDIA
14 DIAMOND LANE
COLUMBIA, SC 29210

TOUCH TUNES MUSIC CORP
1110 LAKE COOK RD STE 100
BUFFALO GROVE, IL 60089

TOUSSAINT, MESGUET
5 EVERGREEN LN
WILLINGBORO, NJ 08046

TOWE, EUGENE C
6984 DONCASTER RD
JONESBORO, GA 30236

TOWERS PERRIN
8000 NORMAN CENTER DR, SUITE 1200
ATTN: TIMOTHY QUINN
MINNEAPOLIS, MN 55437

TOWLE, MARK S
77 GROVE STREET
EAST DOUGLAS, MA 01516

TOWLIFT INC
1395 VALLEY BELT RD
CLEVELAND, OH 44131

TOWN & COUNTRY GOLF LINKS
US ROUTE 40
WOODSTOWN, NJ 08098

TOWN COURT OF DEKALB
P O BOX 133
DEKALB JUNCTION, NY 13630

TOWN COURT OF RICA
125 MAIN STREET
CHURCHVILLE, NY 14428

TOWN OF GLEN JUSTICE COURT
7 ERIE ST
FULTONVILLE, NY 12072

TOWN OF KIRWOOD
70 CRESCENT DRIVE
KIRKWOOD, NY 13795

TOWN OF MAMARONECK COURT
740 W BOSTON POST ROAD
MAMARONECK, NY 10543

TOWN OF OXFORD
COLLECTOR OF TAXES
325 MAIN STREET
OXFORD, MA 01540

TOWN OF SHREWSBURY
P O BOX 15540
WORCHESTER, MA 01615-0540

TOWN OF TONAWANDA JUSTICE COUR
1835 NSHERIDAN DR
BUFFALO, NY 14223

TOWN OF WATERTOWN POLICE
34 CROSS STREET
WATERTOWN, MA 02172

TOWNE AIR FREIGHT INC
P O BOX 145408
CINCINNATI, OH 45250-5408

TOWNE AIR FREIGHT INC
1932 MOMENTUM PLACE
CHICAGO, IL 60689-5319

TOWNER, DAVID K
6133 DELMAR DRIVE
PORT ORANGE, FL 32127

TOWNSEND CHEMICAL
9211 E JACKSON STREET
SELMA, IN 47383

TOWNSEND LEATHER
P O BOX 669
JOHNSTOWN, NY 12095

TOWNSEND SUPPLY CO
112-120 JOHNSON ST
JACKSON, TN 38301

TOWNSEND, JOSEPH L
6942 STARLING DRIVE
SCHERERVILLE, IN 46375

TOWNSHIP OF DELANCO
TAX COLLECTOR'S OFFICE
MUNICIPAL BUILDING
770 COOPERTOWN RD
DELANCO, NJ 08075

TOWNSHIP OF DELANCO
DELANCO TAX OFFICE
ATTN.: LYNN A. DAVIS
770 COOPERTOWN ROAD
DELANCO, NJ 08075

TOWNSHIP OF DELANCO TAX ASSESSORS
MUNICIPAL BUILDING
770 COOPERSTOWN RD
DELANCO, NJ 08075

TOWNSHIP OF EDISON VIOLATIONS
100 MUNICIPAL BLVD
EDISON, NJ 08818

TOWNSHIP OF PARCHMONT
227 WEST MICHIGAN
KALAMAZOO, MI 49007-3781

TOWNSHIP OF TEANECK
900 TEANECK ROAD
TEANECK, NJ 07666

TOWNSHIP OF WOOLWICH
P O BOX 191
SWEDESBORO, NJ 08085

TOYAL AMERICA INC
17401 S BROADWAY
LOCKPORT, IL 60441

TOYO COLOR AMERICA
910 SYLVAN INC
ENGLEWOOD CLIFFS, NJ 07632

TOYO INK AMERICA
71 KINGSLAND AVE
CLIFTON, NJ 07014

TOYOBO STEARNS CO
4000 RED BANK ROAD
CINCINNATI, OH 45227

TOYOTA FORKLIFTS OF ATLANTA
3111 E PONCE DE LEON AVE
SCOTTDALE, GA 30079

TOYOTA MOTOR CREDIT CORPORATIO
P O BOX 2431
CAROL STREAM, IL 60132-2431

TOYOTALIFT OF HOUSTON
CINDY SMITH
P O BOX 200698
HOUSTON, TX 77216-0698

TP FREIGHT LINES INC
P O BOX 580
TILLAMOOK, OR 97141

TRAC THERMO KING
13031 ROUTE 30
N HUNTINGDON, PA 15642

TRACEY MEDIAL CENTER
3171 TUCKER NORCROSS ROAD
TUCKER, GA 30084

TRACKMASTER INC
4701 NE 12TH AVE
OAKLAND PARK, FL 33334

TRACKMOBILE INC
1602 EXECUTIVE DR
LAGRANGE, GA 30240

TRACORP
601 LAKESIDE DR
SOUTHAMPTON, PA 18966

TRACTION WHOLESALE CENTER
1515 PARKWAY AVE
EWING, NJ 08628

TRACY'S EXPRESS
P O BOX 7055
LEWISTON, ME 04240

TRACY, JEFFREY R
9107 SATELITE DRIVE
WHITE LAKE, MI 48386

TRADE TRANS CORP
PO BOX 990
WARWICK, NY 10990

TRADEMARK RESEARCH CORPORATION
300 PARK AVE SOUTH
NEW YORK, NY 10010

TRADEWELL INTERNATIONAL INC
10 UNION STREET
NATICK, MA 01760

TRAFFIC BUREAU
26 CENTRAL ST
W SPRINGFIELD, MA 01089

TRAFFIC CLUB OF AKRON
P O BOX 1612
AKRON, OH 44309

TRAFFIC CLUB OF BALTIMORE
7509 F CONNELLEY DR
HANOVER, MD 21076

TRAFFIC CLUB OF LEHIGH VALLEY
JUDEE KLINE
300 HIGH STREET
CATASUQUA, PA 18032

TRAFFIC CLUB OF NORTHEASTERN P
P O BOX 250
DUNMORE, PA 18512

TRAFFIC CLUB OF POTTSVILLE
PO BOX 604
POTTSVILLE, PA 17901

TRAFFIC CLUB OF THE LEHIGH VAL
P O BOX 20866
LEHIGH VALLEY, PA 18002

TRAFFIC CLUB OF THE LEHIGH VAL
2710 SCHOENERSVILLE ROAD
SUITE 114
BETHLEHEM, PA 18017

TRAFFIC CLUB OF THE LEHIGH VAL
MARK ZALESKI
6720 OLD GRANGE ROAD
SLANTINGTON, PA 18080

TRAFFIC COURT
511 SOUTH STATE STREET
SYRACUSE, NY 13202

TRAFFIC COURT
312 E FREDERICK STREET
GAFFNEY, SC 29341

TRAFFIC VIOLATION BUREAU
185 CENTRAL AVE SW
RM TG 600
ATLANTA, GA 30303

TRAFFIC VIOLATION BUREAU
CITY COURT OF ATLANTA
104 TRINITY AV SW
ATLANTA, GA 30335

TRAFFIC VIOLATION BUREAU
7900 CARONDELET AVE
CLAYTON, MO 63105-1782

TRAFFIC VIOLATIONS
ROOM 43
101 SOUTH MAIN
SOUTH BEND, IN 46601

TRAFFIC VIOLATIONS BUREAU
FRANKLIN COUNTY MUNICIPAL COUR
375 SOUTH HIGH STREET
1ST FLOOR
COLUMBUS, OH 43215

TRAFFIC VIOLATIONS BUREAU
100 JAMES ROBERTSON PARKWAY
NASHVILLE, TN 37201-5107

TRAFFIC VIOLATIONS BUREAU
P O BOX 218
LIBERTY, MO 64069

TRAFFIC VIOLATIONS PLEA UNIT
P O BOX 2950 ESP
ALBANY, NY 12220-0950

TRAFFIC WORLD
33 WASHINGTON ST
13TH FLOOR
NEWARK, NJ 07102

TRAFICANTI, ANGELO T
P O BOX 883
CONLEY, GA 30288

TRAILCO INC
760 SO FRONT ST
ELIZABETH, NJ 07202

TRAILER DISPATCH INC
190 ROBINSON DR
FAYETTEVILLE, GA 30214

TRAILER EQUIPMENT & SUPPLY INC
834 MORRIS AVE
P O BOX 10533
GREEN BAY, WI 54307-0533

TRAILER MOVES INC
P O BOX 64651
LUBBOCK, TX 79464

TRAILER TECH INC
3147 SHERWOOD AVE
LANCASTER, TX 75134

TRAILINER CORPORATION
AMBER 417-866-7258
2169 EAST BLAINE RD
P O BOX 5270
SPRINGFIELD, MO 65801

TRAK-TA-LUBE
17132 MARKET ST
CHANNELVIEW, TX 77530

TRAMCO
P O BOX 906
ROCKLIN, CA 95677

TRANI, RONALD C
707 HOWELL DRIVE
WESTAMPTON, NJ 08060

TRANPSORTATION SAFETY INSTITUT
4400 WILL ROGERS PARKWAY
SUITE 218
OKLAHOMA CITY, OK 73108

TRANS AUDIT INC
15 MYERS CORNERS ROAD
WAPPINGERS FALLS, NY 12590

TRANS AUDIT INC
MCWHORTER TECH
374 EAST JOE ORR ROAD
CHICAGO, IL 60411

TRANS CERAMICA LTD
1159 BRYN MAWR AVE
ITASCA, IL 60143

TRANS CHEMCO INC
19235 84TH ST
BRISTOL, WI 53104

TRANS MUTUAL ASSOCIATES INC
18 HENRY RD
SOMERVILLE, NJ 08876

TRANS TECH SOLUTIONS INC
P O BOX 09
GALLATIN, TN 37066

TRANS TEX INC
25 EAGLE ST STE 205
PROVIDENCE, RI 02908

TRANS-COIL INC
7878 N 86TH STREET
MILWAUKEE, WI 53224

TRANS-INT'L
N93 W16288 MEGAL DRIVE
MENOMONEE FALLS, WI 53051-1503

TRANS-PORTE
9755 PATUXENT WOODS DR
COLUMBIA, MD 21046

TRANS-PORTE INC
P O BOX 2851
COLUMBIA, MD 21045

TRANS-TECH SERVICES
900 SARAH STREET
SUITE 201
PITTSBURGH, PA 15203

TRANSAM TRUCKING INC
P O BOX 411098
ATTN: BILL HICKS
KANSAS CITY, MO 64141-1098

TRANSAMERICA TRANSPORTATION SE
CROWN POINT
SUITE 350
175 MONTROSE WEST AVE
AKRON, OH 44321

TRANSAXLE CORPORATION
P O BOX 2132
CINNAMINSON, NJ 08077

TRANSCOMMUNICATIONS INC
P O BOX 1000 DEPT #79
MEMPHIS, TN 38148-0079

TRANSCON MARKETING CORP
4915-4925 EASTERN AVE BLDG
BALTIMORE, MD 21224

TRANSCONTINENTAL
678 YELLOW SPRING FAIRFIELD RD
FAIRBORN, OH 45324

TRANSETTLEMENTS INC
1745 PHOENIX BLVD STE 470
ATLANTA, GA 30349

TRANSILWRAP
146 N COMMERCE WAY
BETHLEHEM, PA 18017

TRANSILWRAP
615 DANIELS RD
NAZARETH, PA 18064

TRANSILWRAP
9201 W BELMONT AVE
FRANKLIN PARK, IL 60131

TRANSILWRAP
D L T TRANSPORTATION SERVICE
P O BOX 16655
KANSAS CITY, MO 64133

TRANSILWRAP CO
22889 LUNN RD
STRONGSVILLE, OH 44149

TRANSILWRAP COMPANY INC
300 INDUSTRIAL PARKWAY
RICHMOND, IN 47374

TRANSIT CARE INC
1863 SERVICE COURT
RIVERSIDE, CA 92507

TRANSKIRT
1825 BLUE HILLS CIRCLE
ROANOKE, VA 24023

TRANSLINK INC
1273 BOYD RD
WARMINSTER, PA 18974

TRANSMAN LOGISTICS
P O BOX 6110
DEARBORN, MI 48121

TRANSNATIONAL PARTS LLC
P O BOX 890928
DALLAS, TX 75389-0928

TRANSPLACE . COM
P O BOX 425
LOWELL, AR 72745

TRANSPLASTICS
ATLAS TRAFFIC
18-42 COLLEGE POINT
FLUSHING, NY 11356

TRANSPORT LOSS AND DAMAGE
P O BOX 7064
OAKLAND, NJ 07436-7064

TRANSPORT CLEARINGS
TRANSPORT CLEARINGS
P O BOX 78563
MILWAUKEE, WI 53278-0563

TRANSPORT REFRIGERATION
1140 EAST MILWAUKEE
DETROIT, MI 48211

TRANSPORT REFRIGERATION INC
301 LAWRENCE DRIVE
DE PERE, WI 54115

TRANSPORT REPAIR SERVICE INC
541 BURTON S W
GRAND RAPIDS, MI 49507

TRANSPORT SPECIALIST INC
12130 BEST PLACE
CINCINNATI, OH 45241-1569

TRANSPORT SPECIALISTS INC
1377 SOLUTION CENTER
CHICAGO, IL 60677-1003

TRANSPORT THIBODEAU INC
128 2IEME AVENVE
PORTNEUF, QC GOA 2Y0
CANADA

TRANSPORT TOPICS
P O BOX 182
CONGERS, NY 10920-0182

TRANSPORT TOPICS
2200 MILL ROAD
ALEXANDRIA, VA 22314

TRANSPORTAION TECHNICAL SERVIC
225 WEST 24TH STREET
NEW YORK, NY 10122

TRANSPORTATION BUREAU OF BALTI
EXECUTIVE PLAZA NO1 STE 305
HUNT VALLEY, MD 21031

TRANSPORTATION CLAIMS INC
A/S/O CRETE CARRIER CORP
132 SO 13TH ST STE 100
LINCOLN, NE 68501

TRANSPORTATION CLUB HOUSTON
3303 MAIN STE 207
HOUSTON, TX 77002-9321

TRANSPORTATION CONCEPT
345 ROUSE ROAD
CORAOPOLIS, PA 15108

TRANSPORTATION CONCEPTS
66 ATLAS ST
WORCESTER, MA 01604

TRANSPORTATION CONCEPTS INC
216 PLEASANT DR
ALQUIPPA, PA 15001

TRANSPORTATION CONS GROUP INC
7910 WOODMONT AVE STE 835
BETHESDA, MD 20814-3015

TRANSPORTATION COSTING GROUP I
1355 PICCARD DRIVE
SUITE 310
ROCKVILLE, MD 20850

TRANSPORTATION LOSS PREVENTION
SECURITY COUNCIL
2200 MILL ROAD
ALEXANDRIA, VA 22314

TRANSPORTATION SAFETY & COMPLI
2205 EAST CENTERVILLE STATION
CENTERVILLE, OH 45459-5544

TRANSPORTATION SAFETY INSTITUT
TSI/DTI-30
715 S METROPOLITAN SUITE 700
OKLAHOMA CITY, OK 73108

TRANSPORTATION SERVICES
2336 WELSH DR
SANATOGA, PA 19464

TRANSPORTATION SERVICES
P O BOX 1617
MCDONOUGH, GA 30253

TRANSPORTATION SPECIALISTS GRO
270 OAK ST
LAWRENCEVILLE, GA 30045

TRANSPORTATION TECHNOLOGY CENT
55500 D.O.T. ROAD
PUEBLO, CO 81001

TRANSPORTATION.COM
11225 COLLEGE BLVD STE 400
OVERLAND PARK, KS 66210

TRANSPOTRADE INTL
P O BOX 60743 AMF
HOUSTON, TX 77205

TRANSTAR METALS INC
260 ROWE AVE
MILFORD, CT 06460

TRANZACT TECHNOLOGIES
360 W. BUTTERFIELD ROAD
ELMHURST, IL 60126

TRAORE, BAKARY
71 PRINCETON ROAD
PARLIN, NJ 08859

TRAP ZAP ENVIRONMENTAL SYSTEMS
255 BREAN AVE
WYCKOFF, NJ 07481

TRAP-ZAP
103 MAIN AVE
ELMWOOD PARK, NJ 07407-3203

TRAPP JR, JOHN A
93 KINGSTON WAY
SOUTH HAMPTON, NJ 08088

TRAPPER 47TH STREET AUTO PARTS
4943 W 47TH STREET
CHICAGO, IL 60638

TRAUTLEIN, JOHN P
2020 BELLEVUE AVE
EAU CLAIRE, WI 54703

TRAUTWEIN, JOHN W
3 ADAMS DRIVE
LAUREL SPRINGS, NJ 08021

TRAVEL CENTERS OF AMERICA
P O BOX 945612
ATLANTA, GA 30394-5612

TRAVEL PORTS OF AMERICA INC
3495 WINTON PLACE BLDG C
ROCHESTER, NY 14623

TRAVELCENTERS OF AMERICA
5551 STATE ROUTE 193
KINGSVILLE, OH 44048

TRAVELCENTERS OF AMERICA
ED GLIEBE
P O BOX 641906
CINCINNATI, OH 45264-1906

TRAVELCENTERS OF AMERICA
P O BOX 101209
ATLANTA, GA 30392

TRAVELCENTERS OF AMERICA
P O BOX 30269
NASHVILLE, TN 37241-0269

TRAVELERS CASUALTY A/S/O TREMB
P O BOX 8928
MILLVILLE, NY 11747-8928

TRAVELERS INDEMNITY CO
BRUCE SOMERSTEIN & ASSOC
7 PENN PLAZA
NEW YORK, NY 10001

TRAVELERS INS
P O BOX 12647
READING, PA 19612

TRAVELERS PROPERTY CASUALTY
P O BOX 3022
FALL RIVER, MA 02722-3022

TRAVER, FRANCINE P
301 SECOND STREET
DELANCO, NJ 08075

TRAX TECHNOLOGIES
4710 E FALCON DR
SUITE 215
MESA, AZ 85215

TRC HOLDINGS INC
P O BOX 8500-6345
PHILADELPHIA, PA 19178-6345

TRC STAFFING SERVICES
P O BOX 888485
ATLANTA, GA 30338-0485

TREADCO INC
183 MCDONNELL BLVD
HAZELWOOD, MO 63042

TREADWAY ELECTRIC
3300 W 65TH ST
LITTLE ROCK, AR 72209

TREASURE CHEST ADVERTISING
P O BOX 17102
BALTIMORE, MD 21203

TREASURE CHEST ADVERTISING
TRANSPORTATION SERVICES
P O BOX 1617
MCDONOUGH, GA 30253

TREASURE CHEST ADVERTISING CO
ONE TOMSONS RD
SAUGERTIES, NY 12477

TREASURER STATE OF OHIO
P O BOX 16521
COLUMBUS, OH 43266-0078

TREASURER - STATE OF NEW JERSE
POB 816
TRENTON, NJ 08625-0816

TREASURER OF STATE OF OHIO
P O BOX 27
COLUMBUS, OH 43266-0027

TREASURER STATE OF ILLINOIS
ILLINOIS DEPT OF TRANSPORTATIO
P O BOX 19212
SPRINGFIELD, IL 62794-9212

TREASURER STATE OF NEW JERSEY
P O BOX 638
TRENTON, NJ 08625-0638

TREASURER STATE OF NEW JERSEY
NJ DEPARTMENT OF TREASURY
DIVISION OF REVENUE
P O BOX 417
TRENTON, NJ 08646-0417

TREASURER STATE OF OH
180 E BROAD ST
10TH FLOOR
COLUMBUS, OH 43215

TREASURER STATE OF OHIO
180 EAST BROAD ST 5TH FL
COLUMBUS, OH 43215-3793

TREASURER STATE OF TENNESSEE
DEPARTMENT OF ENVIRONMENT & CO
401 CHURCH STREET
5TH FLOOR
NASHVILLE, TN 37243-0438

TREASURER, STATE OF NEW JERSEY
P O BOX 417
TRENTON, NJ 08646-0471

TREASURY MANAGEMENT ASSOCIATIO
7315 WISCONSIN AVENUE
SUITE 600 WEST
BETHESDA, MD 20814

TREATS GARAGE MACKEY TOWING
P O BOX 322
WINDSOR, NJ 08561

TREDEGAR FILM PRODUCTS
P O BOX 160
MARLIN, PA 17951

TREDEGAR FILM PRODUCTS
1100 BOULDERS PKWY
RICHMOND, VA 23225

TREDEGAR FILM PRODUCTS
CASS INFORMATION SYSTEMS
P O BOX 76
ST LOUIS, MO 63178

TREE OF LIFE
225 DANIELS WAY
P O BOX 2629
BLOOMINGTON, IN 47402-2629

TRELLTEX INC DBA TEXCEL
5520 ARMOUR DRIVE
HOUSTON, TX 77020

TREMCO INC
P O BOX 30382
CLEVELAND, OH 44130

TREND TECHNOLOGIES INC
1480 ATLEBERRY LANE
SAN JOSE, CA 95131

TRENDEX
240 E MARYLAND AVE
ST PAUL, MN 55117

TRENDLE, EDWARD H
7230 W. 86TH ST.
BRIDGEVIEW, IL 60455

TRENDSET
108 PILGRIM ROAD
GREENVILLE, SC 29607

TRENT SR, FRANK S
168 VILLAGE DRIVE
BARNEGAT, NJ 08005

TRENT, CHARLES D
1789 NEW CUT RD
BOWLING GREEN, KY 42103

TRFFIC CLUB OF THE LEHIGH VALL
DICK GANGEWERE
GRAYBAR ELECTRIC
P O BOX 1899
ALLENTOWN, PA 18105

TRI COUNTY INDUSTRIES INC
5135 FROLICH LANE
HYATTSVILLE, MD 20781

TRI LITE PLASTICS INC
7 HEADLEY PLACE
FALLSINGTON IND PARK
FALLSINGTON, PA 19054

TRI LITE PLASTICS INC
16 PROGRESS DR
MORRISVILLE, PA 19067

TRI SEAL
900 BRADLEY HILL ROAD
BLAUVELT, NY 10913

TRI STAR METALS INC
323 ST PAUL BLVD
CAROL STREAM, IL 60188

TRI STATE FREIGHTLINER INC
218 TURNPIKE RD
SOUTHBORO, MA 01772

TRI STATE HOSPITAL SUPPLY
3310 S MAIN STREET
SALISBURY, NC 28144

TRI STATE HOSPITAL SUPPLY
301 CATRELL
HOWELL, MI 48843

TRI STATE HRMA
P O BOX 4206
CHERRY HILL, NJ 08034

TRI STATE SUPPLY CO INC
29 KINGSTON AVE
COLUMBUS, OH 43207

TRI STATE THERMO KING
BOX 1798 DEPT 2
MEMPHIS, TN 38101-9715

TRI STATE TRUCK SERVICE INC
7550 N CRESCENT BLVD
PENNSAUKEN, NJ 08110

TRI TOWN PRECISION PLASTICS IN
12 BRIDGE ST
DEEP RIVER, CT 06417

TRI TOWN PRECISION PLASTICS IN
EAST HADDAM INDUSTRIAL PARK
P O BOX 42
EAST HADDAM, CT 06423

TRI-BORO PAVING CO INC
1501 UNION LANDING ROAD
CINNAMINSON, NJ 08077-5002

TRI-BRO SUPPLY
232 VESTAL PARKWAY WEST
VESTAL, NY 13850

TRI-CITY ELECTRICAL CONTRACTOR
430 WEST DRIVE
ALTAMONTE SPRINGS, FL 32714

TRI-COUNTY EMERGENCY PHYS
P O BOX 98
BARRINGTON, IL 60010

TRI-COUNTY REBELS BASEBALL CLU
P O BOX 3211
CINNAMINSON, NJ 08077

TRI-MODAL DISTRIBUTION
2011 E CARSON STREET
CARSON, CA 90810-1223

TRI-RIVER BUILDING PRODUCTS CO
900 W SAW MILL RUN BLVD
PITTSBURGH, PA 15220

TRI-RIVER DESIGN AND CONSTRUCT
109 DEWALT DR STE 200
PITTSBURGH, PA 15227

TRI-STATE DELIVERY INC
P O BOX 21603
CHATTANOOGA, TN 37424

TRI-STATE EXPRESS
C/O WARD TRUCKING, LLC
P.O. BOX 1553
ALTOONA, PA 16603-1553

TRI-STATE HUMAN RESOURCE MANAG
PO BOX 4206
CHERRY HILL, NJ 08034

TRI-STATE TUBULAR RIVET CO
382 LANCASTER PIKE
MALVERN, PA 19355

TRI-STATE WATER PROFFING AND P
1100 E WARRINGTON AVE
PITTSBURGH, PA 15210

TRIAL COURTS OF LOWNDES COUNTY
P O BOX 667
VALDOSTA, GA 31603-0667

TRIAL OFFICER'S SUMMARY COURT
107 SOUTH MAIN STREET
ANDERSON, SC 29622

TRIANGLE CIRCUITS OF PITTSBURG
931 THIRD ST
OAKMONT, PA 15139

TRIANGLE ENTERPRISES INC
3630 CAIRO RD
PADUCAH, KY 42001

TRIANGLE SPRING INC
7550 N CRESCENT BLVD
PENNSAUKEN, NJ 08110

TRIANGLE TOWING SERVICE INC
666 FERRY STREET
NEWARK, NJ 07928

TRIBORO ELECTRICAL CO
260 N BROAD SR
DOYLESTOWN, PA 19801

TRICO CONVEYOR
1848 MONY ST
FORT WORTH, TX 76102

TRICON COLORS INC
16 LEBARTS LANE
ELMWOOD PARK, NJ 07407

TRIDENT ALLOYS INC
181 ABBE AVE
SPRINGFIELD, MA 01107

TRIFLEX CORPORATION
1114 DELAWARE ST
P O BOX 1114
CLIFTON, NJ 07014

TRILLIUM SOAPS LTD
29 OLD COUNTRY RD
JEFFERSON, ME 04348

TRIM USA
3105 BIG OAKS DR
TOBACCOVILLE, NC 27050

TRIMBLETT & SONS EXTERMINATING
160 LOUIS ST
SECAUCUS, NJ 07094

TRIMODAL DISTRIBUTION SERVICES
2011 E CARSON STREET
CARSON, CA 90745

TRINA PRESTON
JEVIC TRANSPORTATION INC
DELANCO, NJ 08075

TRINITY INDUSTRIES INC
P O BOX 568887
DALLAS, TX 75356-8887

TRINITY PACKAGING CORP
RT 655 11622 LUCKY HILL RD
POB 3667
REMINGTON, VA 22734

TRINTEX CORPORATION
PO BOX 309
BROWDON, GA 30108

TRIO PACKAGING CORP
90 13TH AVE
RONKONKOMA, NY 11779

TRIPLE NINE TRADING CORP
36-13 36TH AVE
2ND FLOOR
LONG ISLAND CITY, NY 11106

TRIPLE Z TECH INC
1679 RT 206
P O BOX 2019
VINCETOWN, NJ 08088

TRIUMPH PET INDUSTRIES INC
7 LAKE STATION RD
WARWICK, NY 10990

TRIUMPHANT ENTERPRISES
7096 HILL STATION RD
GOSHEN, OH 45122

TRIUMPHPET INDUSTRIES INC
160 LAKE STATION RD
WARWICH, NY 10990

TRIUNE COLOR CORP
2605 -07 N RIVER RD
CINNAMINSON, NJ 08077

TRIVNE COLOR CORP
7155 AIRPORT HIGHWAY
PENNSAUKEN, NJ 08109

TRL INC
P O BOX 7777 W6570
PHILADELPHIA, PA 19175-6570

TROJAN ELECTRIC
1206 CALIFORNIA LANE STE 106
ARLINGTON, TX 76015

TROPHY HOLDINGS INC D/B/A FREE
487 EDWARD H ROSS DR
ELMWOOD PARK, NJ 07407

TROPICAL INTERNATIONAL
1104 PACIFIC ST
BROOKLYN, NY 11238

TROUTMAN & SANDERS
1001 HAXALL POINT
P.O. BOX 1122
RICHMOND, VA 23218

TROY CHEMICAL
72 EAGLE ROCK AVE
P O BOX 366
E HANOVER, NJ 07936

TROY MILLS
625 N PENN AVE
HARRISVILLE, WV 26362

TROY TECHNOLOGIES
8200 PAT BOOKER RD #368
SAN ANTONIO, TX 78233

TROYER, ELMER J
41 FAIRVIEW AVENUE
BOUND BROOK, NJ 08805

TRU FIT FRAME & DOOR CORP
P O BOX 198
PENNSAUKEN, NJ 08110-0198

TRU SERV
P O BOX 1510
BUTLER, PA 16003-1510

TRU SPEC METALS
3805 HAWTHORNE COURT
WAUKEGAN, IL 60087

TRUCK AIR OF THE CAROLINAS INC
P O BOX 827
GREER, SC 29652-0827

TRUCK AND REPAIR CO
248 TWO MILE CREEK ROAD
TONAVANDA, NY 14150

TRUCK CENTER OF BRAINTREE
141 MESSINA DR
BRAINTREE, MA 02184

TRUCK CITY OF GARY
7360 W CHICAGO AVE
GARY, IN 46406

TRUCK ENTERPRISES
4700 KENWORTH RD
ROANOKE, VA 24019

TRUCK FLEET PAINTING CENTER IN
5301 STOWE LANE
CHARLOTTE, NC 28262

TRUCK NET
545 EAST ELM ST
LEBANON, MO 65536

TRUCK SERVICE
7 CRISTO LANE
MILLBURY, MA 01527

TRUCKER PUBLICATIONS INC
THE TRUCKER
P O BOX 3413
LITLE ROCK, AR 72203

TRUCKER'S CONNECTION
5960 CROOKED CREEK RD STE 15
NORCROSS, GA 30092

TRUCKERS MONTHLY GUIDE
P O BOX 7218
OXFORD, AL 36203

TRUCKERS NEWS
P O BOX 931700
ATLANTA, GA 31193-1700

TRUCKERS NEWS
P O BOX W
NEWPORT BEACH, CA 92658-8910

TRUDELL, MICHAEL A
177 LOGEE ST
APT 2
WOONSOCKET, RI 02895

TRUEBLOOD OIL CO INC
P O BOX 18
FARMERSBURG, IN 47850

TRUEHART, PERCY
3201 GLENWOOD RIDGE DR
RICHMOND, VA 23223

TRUESDELL, TERRI L
42 MT LAUREL RD
HAINESPORT, NJ 08036

TRUGREEN CHEMLAWN
300 DOMINION DRIVE STE 300
P O BOX 590
MORRISVILLE, NC 27560

TRUGREEN CHEMLAWN
860 RIDGE LAKE BLVD
MEMPHIS, TN 38120

TRUJILLO, MARIA E
10920 S AVENUE N
CHICAGO, IL 60617

TRUMPF INC
111 HYDE RD
FARMINGTON, CT 06032

TRUONG LIEN MY
85-32 75TH STREET
WOOD HAVEN, NY 11421

TRUSERV CORP
1224 W VAN BUREN
CHICAGO, IL 60607

TRUST INS CO A/S/O PHYLLIS PRU
P O BOX 4011
TAUNTON, MA 02780

TRUST INSURANCE CO ASO
FOREMOST PRINTERS
425 JOHN QUINCY ADAMS ROAD
TAUNTON, MA 02780

TRUTH HARDWARE
700 W BRIDGE ST
OWATONNA, MN 55060

TRYCO TOOL & MFG CO INC
363S JEFFERSON ST
ORANGE, NJ 07050

TRYLANER INT'L
P O BOX 339
55 RAILROAD AVE
GARNERVILLE, NY 10923

TRYNEX INTERNATIONAL
PO BOX 69
ROYAL OAK, MI 48068-0069

TSI
US DEPARTMENT OF TRANSPORTATIO
4400 WILL ROGERS PARKWAY
SUITE 218
OKLAHOMA CITY, OK 73108

TTG INCORPORATED
10 STATE STREET
WOBURN, MA 01801

TTS SERVICES INC
92 SKYVIEW TERRACE
ST JOHNSBURY, VT 05819

TUBELITE CO INC
1224 REFUGEE LN
COLUMBUS, OH 43207

TUBELITE CO INC
3111 BELLBROOK DR
MEMPHIS, TN 38116

TUBWELL, ROSELLA
3504 TRINITYVIEW DR
MCKINNEY, TX 75071

TUCK AUTOMATIC LABELER
10 7 DREW COURT
RONKONKOMA, NY 11779

TUCK, JERRY C
6530 LYNWOOD DRIVE
CONCORD, NC 28027

TUCKAHOE DIST
RR7 BOX 765
ALTOONA, PA 16601

TUCKER KIRBY CO
P O BOX 32545
CHARLOTTE, NC 28232

TUFCO FLOORING DELMARVA INC
5213 CLIPPER COVE ROAD
MIDLOTHIAN, VA 23112

TUFCO TECHNOLOGIES INC
4800 SIMONTON
DALLAS, TX 75244

TUGGLE, REGINALD J
3881 WOODPATH LANE
STONE MOUNTAIN, GA 30083

TUITE III, JAMES E
61 ELY STREET
BINGHAMTON, NY 13904

TULIP CORP
3125 HIGHLAND AVE
NIAGARA FALLS, NY 14301

TULLIE, SCOT C
259 GRAMERCY DRIVE
CLIFTON HEIGHTS, PA 19018

TULLY, SCOTT R
914 RADNER AVENUE
PINE BEACH, NJ 08741

TUNSTALL, ALEX
3169 RAIL AVENUE
TREVOSE, PA 19053

TUNSTALL, EDWARD D
DOROTHY KLINGENMAN 484 ELM AVE
SHARON, PA 16146

TURF CARE SUPPLY CORP
4087 LOWER VALLEY
PARKESBURG, PA 19365

TURF SUPPLY CO
2797 EAGANDALE BLVD
EAGAN, MN 55121

TURK, GREGORY A
2719 LARKSPUR LANE
HAZELCREST, IL 60429

TURLEY, FLOYD
DELIVERED TRANSPORT LLC
PO BOX 648
CLAY CITY, KY 40312-9711

TURLEY, MICHAEL L
9467 S. 600 E
CLAYPOOL, IN 46510

TURN KEY ENVIROMENTAL SERVICE
P O BOX 519
BLAIRSTOWN, NJ 07825

TURNER INDUSTRIES II LTD
P O BOX 10210
BOWLING GREEN, KY 42102

TURNER STEEL SERVICE CENTER IN
P O BOX 390
WHEATLAND, PA 16161

TURNER TRANSPORTATION GROUP IN
P O BOX 979
HAGERSTOWN, MD 21741-0979

TURNER, ALAN R
195 WALLACE AVENUE
BUFFALO, NY 14216

TURNER, ANTHONY
1019 RIVERCLIFF DR
COVINGTON, GA 30016

TURNER, JIMMY D
194 ROSA COURT
COLTON, CA 92324

TURNER, KELLIE L
399 BALDWIN DRIVE
BEREA, OH 44017

TURNER, KENNETH M
727 PIITS SCHOOL RD
CONCORD, NC 28027

TURNER, SHIRLEY A
17251 PARK LINE
COUNTRY CLUB HILLS, IL 60478

TURNER, THOMAS K
175 LINCOLN AVENUE
THOROFARE, NJ 08086

TURNER, WILLIAM
1027 S BELLWOOD AVE #B
BELLWOOD, IL 60104

TURNPIKE TRANSIT INC
P O BOX 581750
TULSA, OK 74158-1750

TURRLE CREEK GOLF CLUB
303 W RIDGE PIKE
LIMERICK, PA 19468

TURTLE WAX
5655 WEST 73RD ST
CHICAGO, IL 60638

TUSCARORA INC
2901 WEST MONROE ST
SANDUSKY, OH 44870

TUSHAR NADKARNI
JEVIC TRANSPORTATION
P O BOX 5157
DELANCO, NJ 08075

TUSKAN, BRYAN M
3428 STRONG PLACE
HIGHLAND, IN 46322

TUXTON CHINA INC
21011 COMMERCE POINT DR
WALNUT, CA 91789

TW METALS
760 CONSTITUTION DR STE 204
EXTON, PA 19341

TW TOOLS WAREHOUSE INC
P O BOX 13889
ATLANTA, GA 30376

TWA - TRANS WORLD AIRLINES INC
11500 AMBASSADOR DR
KANSAS CITY, MO 64153

TWANNA CLARK
1409 N KETTLES AVE #1
LAKELAND, NJ 33805

TWARON PRODUCTS
801-F BLACKLAWN RD
CONYERS, GA 30012

TWIN CHEM
10800 ALPHARETTA HWY
STE 446
ROSWELL, GA 30076

TWIN CHEM INC
5010 HICKORY HILLS DR SUITE B
WOODSTOCK, GA 30188

TWIN CHEM INC
1557 MARIETTA RD NW
ATLANTA, GA 30318

TWIN CITY DIE CASTINGS
1070 S E 33RD AVE
MINNEAPOLIS, MN 55414

TWIN COUNTY REGIONAL HOSPITAL
200 HOSPITAL DRIVE
GALAX, VA 24333

TWIN STATES HARLEY DAVIDSON IN
351 MIRACLE MILE
LEBANON, NH 03766

TWINCO ROMAX
4635 WILLOW DRIVE
MEDINO, MN 55340

TWIST, PATRICK T
1710 GRAHAM AVENUE
DOWNERS GROVE, IL 60516

TYCO PRINTED CIRCUIT GROUP INC
228 UPPER RD
STAFFORD, CT 06077

TYLER DIST
PJDS
2 COLONY RD
JERSEY CITY, NJ 07305

TYLER DISTRIBUTION CENTERS INC
7 CORN ROAD, STE 2
DAYTON, NJ 08810-1527

TYLER ELEVATOR PRODUCTS
6161 HALLE DR
CLEVELAND, OH 44125

TYLER, MICHAEL D
102-11 217TH PLACE
QUEENS VILLAGE, NY 11429

TYLICKI, MATTHEW W
2146 W 103RD ST
CLEVELAND, OH 44102

TYNER, LEWIS C
13608 ROYAL BLVD
GARFIELD HEIGHTS, OH 44125

TYRE TOWN COURT
1312 MIDDLE BLACK BROOK RD
SENECA FALLS, NY 13148

TYRONE HUNTER
499 A S BROADWAY APT 56
YONKERS, NY 10705

TYSON FOODS
2210 OAKLAWN DR
P O BOX 2020
SPRINGDALE, AR 72765-2020

U C I
1628 N INDIANA STREET
LOS ANGELES, CA 90063

U MASS GROUP PRACTICE
P O BOX 62
SHREWSBURY, MA 01545-0062

U S A NUTRITIONALS INC
513 COMMACK RD
DEER PARK, NJ 11729

U S ADHESIVES
1735 W CARROLL AVE
CHICAGO, IL 60612

U S CAN
1717 GIFFORD ROAD
ELGIN, IL 60120

U S COATING CO
465 INDUSTRIAL DR
LEXINGTON, SC 29072

U S CUSTOMS SERVICE
DECAL PROGRAM ADM
P O BOX 382030
PITTSBURGH, PA 15250-8030

U S FLAVORS & FRAGRANCES
1230 KARL COURT
WAUCONDA, IL 60084

U S INDUSTRIAL SUPPLY
417 JEFF DAVIS HWY
FREDERICKSBURG, VA 22401

U S INK
390 CENTRAL AVE
EAST RUTHERFORD, NJ 07073

U S INK / A SUN CHEMICAL COMPA
343 MURRAY HILL PARKWAY
EAST RUTHERFORD, NJ 07073

U S JOINER LLC
BLOUNT BOATS INC
461 WATER ST
WARREN, RI 02885

U S STRAPPING CO INC
149 AVIATION BLVD
LANCASTER, SC 29721

U S T C FREIGHT PAYMENT SERVIC
PO BOX 16869
BALTIMORE, MD 21206

U SU TISSUE CONVERTING
2200 E EMPIRE AVE
BENTON HARBOR, MI 49022

U W FREIGHT LINE INC
2819 WEST PARKWAY BLVD
SALT LAKE CITY, UT 84119

U-SAVE AUTO RENTAL
50 EASTERN BLVD
ESSEX, MD 21221

U.S. ATTORNEY GENERAL
U.S. DEPARTMENT OF JUSTICE
OFFICE OF THE ATTORNEY GENERAL
950 PENNSYLVANIA AVENUE NW
WASHINGTON, DC 20530-0001

U.S. DEPARTMENT OF LABOR
FRANCES PERKINS BUILDING
200 CONSTITUTION AVENUE NW
WASHINGTON, DC 20210

U.S. DEPARTMENT OF TRANSPORTATION
1200 NEW JERSEY AVE, SE
WASHINGTON, DC 20590

U.S. DEPT OF LABOR
HOUSTON SOUTH AREA OFFICE
17625 EL CAMINO REAL, SUITE 400
HOUSTON, TX 77058

U.S. DEPT OF LABOR
HOUSTON NORTH AREA OFFICE
507 NORTH SAM HOUSTON PARKWAY EAST
SUITE 400
HOUSTON, TX 77060

UAP FLORIDA
410 S WARE BLVD STE 800
TAMPA, FL 33619-4456

UAP GREAT LAKES
9755 W GRAND LEDGE HWY
SUNFIELD, MI 48890

UCB CHEMICALS CORP
131 REVCO RD
N AUGUSTA, SC 29841

UCB CHEMICALS CORP
1950 LAKE PARK DR
SMYRNA, GA 30080

UCB FILM
HUB GROUP DIST SERV, SUITE 3
3250 NARLINGTON HEIGHTS RD
ARLINGTON HEIGHTS, IL 60004

UCF AMERICA
1025 THOMAS L BUSCH MEM HIGHWA
PENNSAUKEN, NJ 08110

UCI PAINT FACTORY
NORTHWEST 23RD AVE
FORT LAUDERDALE, FL 33309

UGINE STAINLESS & ALLOYS
2975 ADVANCE LANE
COLMAR, PA 18915

UGINE STAINLESS & ALLOYS
1200 CHASTAIN ROAD UNIT#5
KENNESAW, GA 30144

UGINE STAINLESS & ALLOYS
1180 DOUGLAS RD
BATAVIA, IL 60510

UGINE STAINLESS & ALLOYS
1915 JASMINE DR
PASADENA, TX 77503

UGINE STAINLESS & ALLOYS INC
370 FRANKLIN TURNPIKE
MAHWAH, NJ 07430

UGINE STAINLESS & ALLOYS INC
TRAFFIC LOGISTICS INC
SUITE 202
2 NARROWS ROAD
WESTMINSTER, MA 01473

UGINE STAINLESS & ALLOYS INC
425 W APOLLO ST
BREA, CA 92821

UGINE STAINLESS AND ALLOYS
7402 NEUHAUS
HOUSTON, TX 77061

UIIA
7501 GREENWAY CENTER DR STE 72
GREENBELT, MD 20770-3514

UKIAH CONSTRRUCTION
676 S ORHARD AVE
UKIAH, CA 95482

ULMER, DONALD R
4941 APPLE DR
READING, PA 19606

ULRICH CHEMICAL INC
3111 NORTH POST RD
INDIANAPOLIS, IN 46226

ULTIMATE LIQUIDATIONS
5722 S FLAMINGO RD # 165
FT LAUDERDALE, FL 33330-3206

ULTIMATE MEDIA EXPRESS
P O BOX 300724
JFK AIRPORT STATION
JAMAICA, NY 11430

ULTRA ADDITIVES
460 STRAIGHT STREET
PATERSON, NJ 07501

ULTRA CHEMICAL INC
2 BRIDGE AVE
RED BANK, NJ 07701

ULTRA HARDWARE PRODUCTS
1777 HYLTON R
PENNSAUKEN, NJ 08110

ULTRAGRIP TECH
4409 GOODFELLOW
DALLAS, TX 75229

ULUTAS, ZAFER
107 ANDREWS AVENUE
MOORESTOWN, NJ 08057

UMASS MEMORIAL MEDICAL CENTER
P O BOX 15492
WORCESTER, MA 01615-0492

UMDNJ/UNIVERISTY HOSPITAL
P O BOX 3009
NEWARK, NJ 07103

UNALLOY STEEL
685 LUNT
ELK GROVE VILLAGE, IL 60007

UNCOMMON CARRIER
PORT KEARNY BLD 3
S KEARNY, NJ 07032

UNDERDOG TRUCK SERVICE INC
116 MOONACHIE AVE
MOONACHIE, NJ 07074

UNDERGROUND PRINTING INC
301 N EAST ST
CHELSEA, MI 48118

UNDERHILL MOTOR SALES
P O BOX 1342
MURRAY, KY 42071

UNDERWOOD MEMORIAL HOSPITAL
509 NORTH BROAD ST
WOODBURY, NJ 08096

UNDERWOOD SR, STEPHEN L
PO BOX 543
VINTON, VA 24179

UNDERWRITERS LABORATORIES INC.
333 PFINGSTEN RD BLD 5A
NORTHBROOK, IL 60062

UNDICELLI, SHELLEY M
3983 LAUREL RD.
BRUNSWICK, OH 44212

UNGER & WILHELM INC
1427 VALLEY DR
SYRACUSE, NY 13207

UNGER, ROY L
15320 S VINE
HARVEY, IL 60426

UNGERER & CO
4 BRIDGEWATER LANE
LINCOLN PARK, NJ 07035

UNGUR, MICHAEL M
2610 BROOKVIEW BLVD
PARMA, OH 44134

UNI-MART
20 COMMERCE DR
MILROY, PA 17063

UNICON CONCRETE LLC
100 MEREDITH DR
SUITE200A
DURHAM, NC 27713

UNIEK
805 UNIEK DR
WAUNSKEE, WI 53597

UNIFI - SANS TECHNICAL FIBERS
P O BOX 19109
GREENSBORO, NC 27419

UNIFIDE INDUSTRIES
1332-B OCEAN AVE
SEA BRIGHT, NJ 07760

UNIFIDE INDUSTRIES
121 HWY 36 STE 370
W LONG BRANCH, NJ 07764

UNIFIRST CORP
940 RIVER ROAD
CROYDON, PA 19021

UNIFIRST CORPORATION
P O BOX 911526
DALLAS, TX 75391-1526

UNIFOIL CORP
217 BROOK AVE
PASSAIC, NJ 07055

UNIFORM INTERMODAL INTERCHANGE
11785 BELTSVILLE DR STE 1100
CALVERTON, MD 20705-4048

UNIFORM TUBES INC
200 W 7TH AVE
COLLEGEVILLE, PA 19426-0992

UNIGEMA
100 EAST 24TH STREET
PATERSON, NJ 07544

UNIGEMA
3411 SILVERSIDE RD
CONCORD PLAZA MCKEAN BLDG
WILMINGTON, DE 19850

UNIK INTERNATIONAL
UPS LOGISTICS GROUP
980 HAMMOND DRIVE
SUITE 1400
ATALNTA, GA 30328

UNILEVER HOME & BPERSONAL CARE
1 JOHN ST
CLINTON, CT 06413

UNIMEN CORP
3071 E CHESTNUT AVE STE C
VINELAND, NJ 08360

UNIMET METAL SUPPLY INC
557 MAIN ST
ORANGE, NJ 07050

UNIMET METAL SUPPLY INC
217 BROOK AVE
PASSAIC, NJ 07055

UNIMIN
3071 EAST CHESTNUT AVE STE C
VINELAND, NJ 03861-6102

UNION CAMP CORPORATION
RR1 BOX 409A 1
HUMBOLDT INDUSTRIAL PARK
HAZELTON, PA 18201

UNION CARBIDE
P O BOX 8400
S CHARLESTON, WV 25303

UNION CARBIDE CORP
3200-3300 KANAWHA TURNPIKE
P O BOX 38014
BLDG 770 RM 417
SOUTH CHARLESTON, WV 25303

UNION CARBIDE CORPORATION
P O BOX 8361
SOUTH CHARLESTON, WV 25303

UNION CARBIDE CORPORATION
12840 SOUTH PULASKI RD
ALSIP, IL 60803

UNION CITY MUNICIPAL COURT
3715 OALISADES AVE
UNION CITY, NJ 07087

UNION COUNTY SEATING & SUPPLY
121 NORTH MICHIGAN AVENUE
KENILWORTH, NJ 07033

UNION GEAR & SPROCKET CORP
P O BOX 9161
QUINCY, MA 02269-9161

UNION INK COMPANY INC
453 BROAD AVE
RIDGEFIELD, NJ 07657

UNION SPECIALTIES
3 MALCOLM HOYT DR
NEWBURYPORT, MA 09150

UNION TANK CAR CO
111 W JACKSON BLVD
CHICAGO, IL 60604

UNION TANK CAR CO
8930 LAWNDALE AVE
HOUSTON, TX 77012

UNIPLAST FILMS
1017 WILSON ST
PALMER, MA 01069

UNIPLAST FILMS
P O BOX 431
HARRISVILLE, RI 02830

UNIQEM
76 EAST 24TH STREET
PATERSON, NJ 07544

UNIQEMA
P O BOX 7064
OAKLAND, NJ 07436-7064

UNIQEMA
1000 UNIQEMA BLVD
NEW CASTLE, DE 19720

UNIQEMA
3411 SILVERSIDE RD
CONCORD PLAZA MCKEAN BLDG
WILMINGTON, DE 19850

UNIQUE ENGINEERING CONCEPTS IN
5700 FOREST RD
BEDFORD, VA 24523

UNIROYAL CHEMICAL
J S TRAUNIG
P O BOX 320620
HARTFORD, CT 06132-0620

UNIROYAL CHEMICAL
FEDEX LOGISTICS
5455 DARROW RD
HUDSON, OH 44236

UNIROYAL CHEMICAL
C/O WILLIAMS & ASSOC,
405 E 78TH ST
BLOOMINGTON, MN 55420

UNIROYAL CHEMICAL
FEDEX LOGISTICS
DEPT CH10108
PALATINE, IL 60055

UNIROYAL CHEMICAL COMPANY INC
WORLD HEADQUARTERS
MIDDLEBURY, CT 06749

UNIROYAL TECH
P O BOX 3896
SOUTH BEND, IN 46619

UNISEAL
2223 OHIO ST
EVANSVILLE, IN 47712

UNISEN FOODS INC
15110 N E 90TH ST
REDMOND, WA 98052

UNISHIPPERS
2911 PONTIAC LAKE RD
SUITE A
WATERFORD, MI 48328

UNISON
7575 BAYMEADOWS WAY
JACKSONVILLE, FL 32256

UNISOURCE
PO BOX 199
VALLEY FORGE CORPORATE CENTER
EAGLEVILLE, PA 19408-0199

UNISOURCE
P O BOX 746
WINDSOR, CT 06095

UNISOURCE
7575 BREWTER AVE
PHILADELPHIA, PA 19131

UNISOURCE
3809 PROGRESS ROAD
NORFOLK, VA 23502

UNISOURCE
55 38TH STREET
PITTSBURGH, PA 15201

UNISOURCE
550 27TH STREET
HUNTINGTON, WV 25702

UNISOURCE
1000 N HOSKINS RD
CHARLOTTE, NC 28216

UNISOURCE
4335 WENDELL DRIVE S W
P O BOX 43687
ATLANTA, GA 30378

UNISOURCE
P O BOX 6519
JACKSONVILLE, FL 32236

UNISOURCE
GEORGIA PACIFIC COMPANY
P O BOX 510237
NEW BERLIN, WI 53151

UNISOURCE
4255 HACIENDA DR
PLEASANTON, CA 94588

UNISOURCE ADDISON IL
1141 N SWIFT RD
ADDISON, IL 60101

UNISOURCE INDIANAPOLIS
2900 NORTH SHADELAND AVE #B1
INDIANAPOLIS, IN 46219

UNISOURCE SHIPPING INC
4711 FORT HAMILTON PKWY
BROOKLYN, NY 11219

UNISOURCE WEST
12601 EAST 38TH ST
DENVER, CO 80239

UNITED AIRLINES
CONTINENTAL TRAFFIC
5100 POPLAR AVE
CLARK TOWER 15TH FLOOR
MEMPHIS, TN 38137

UNITED AMERICAN VIDEO
2200 CAROLINA PLACE
FORT MILL, SC 29708

UNITED BEHAVIORAL HEALTH
DEPT 05897
PO BOX 39000
SAN FRANCISCO, CA 94139-5897

UNITED BRASS WORKS
714 S MAIN ST
RANDLEMAN, NC 27317

UNITED CHEMICAL
P O BOX 36573
INDIANAPOLIS, IN 46236

UNITED DISCOUNT
3472 ST RACCO COURT
CLEVELAND, OH 44109

UNITED DISTILLERS
750 E MAIN ST
STAMFORD, CT 06902

UNITED DIVERSIFIED
534 BROADWAY
BAYONNE, NJ 07002

UNITED DOMINION INC
UNITRANS LOGISTICS INC
1507 S OLIVE STREET
P O BOX 3785
SOUTH BEND, IN 46619

UNITED ELECTRIC
P O BOX 802578
CHICAGO, IL 60680

UNITED ELECTRIC SUPPLY
4532 S 132 ST
OMAHA, NE 68137

UNITED ELECTRICAL DIST
P O BOX 2669
GREENVILLE, SC 29802

UNITED ENERGY SUPPLY
600 MEADOWLANDS PKY #20
SECAUCUS, NJ 07094

UNITED EXCHANGE CORP
14659 A ALONDRA BLVD
LA MIRADA, CA 90638

UNITED HEALTHCARE
BANKING AND COLLECTIONS
450 COLUMBUS BLVD
HARTFORD, CT 06103

UNITED HEALTHCARE
JENNIFER TAFFARO
3838 N CAUSEWAY BLVD SUITE 2100
METAIRIE, LA 70002

UNITED HEALTHCARE INSURANCE COMPANY
450 COLUMBUS BLVD
HARTFORD, CT 06115-0450

UNITED MINERAL & CHEMICAL
1100 VALLEY BROOK AVE
LYNDHURST, NJ 07071

UNITED MODEL DISTRIBUTORS
301 HOLBROOK DR
WHEELING, IL

UNITED MOTORSPORTS DIST
3141B WEST HARRISON ST
PHOENIX, AZ 85000

UNITED NATURAL FOODS
260 LAKE RD
DAYVILLE, CT 06241

UNITED NATURAL FOODS
15965 E 32ND AVE
AURORA, CO 80011

UNITED NORTHEAST RADIOLOGY LLP
P O BOX 90984
HOUSTON, TX 77290-0984

UNITED OIL CO
BALTIMORE & KRESSON ST
BALTIMORE, MD 21224

UNITED OSTOMY
7 BOUMAR PLACE
ELMWOOD PARK, NJ 07407

UNITED PAPER MILLS LTD
P O BOX 459
FLETCHER, NC 28732

UNITED PARCEL SERVICE
P O BOX 7247-0244
PHILADELPHIA, PA 19170-0001

UNITED PARCEL SERVICE
P O BOX 4980
HAGERSTOWN, MD 21747-4980

UNITED PARCEL SERVICE
P O BOX 505820
THE LAKES, NV 88905-5820

UNITED PARTS SUPPLY INC
P O BOX 217175
CHARLOTTE, NC 28221-0175

UNITED PETROLEUM SALES & SERVI
P O BOX 2244
BIRMINGHAM, AL 35201

UNITED PHOSPHORUS INC
740 SPRINGDALE DR
SUITE 204
EXTON, PA 19341

UNITED PLASTIC INC
219 NASSAU AVE
P O BOX 363
BROOKLYN, NY 11222

UNITED PLASTICS
640 HUMBOLDT ST
BROOKLYN, NY 11222

UNITED PRINTED CIRCUITS INC
1860 SPARKMAN DR
HUNTSVILLE, AL 35816

UNITED PUMP AND CONTROLS INC
305 SHAWNEE NORTH DR STE 300
SUWANEE, GA 30024-2299

UNITED REFRIGERATION INC
PO BOX 82-0100
PHILADELPHIA, PA 19182-0100

UNITED RENTALS
7200 JACK NEWELL BLVD
FORT WORTH, TX 76118

UNITED RUBBER SUPPLY CO INC
54 WARREN ST
NEW YORK, NY 10007

UNITED SALES CO
713 12TH ST N E
CANTOR, OH 44704

UNITED SOUTHERN SUPPLY
2109-B CAPITAL DR
WILMINGTON, NC 28405

UNITED STATES BRASS & COPPER
1418 CENTRE CIRCLE DR
DOWNERS GROVE, IL 60515

UNITED STATES GYPSUM CO
1115 ARMOUR RD
N. KANSAS CITY, MO 64116

UNITED STATES GYPSUM COMPANY
200 TERMINAL ST
CHARLESTOWN, MA 02129

UNITED STATES LEATHER INC
1531 N WATER ST
P O BOX 745
MILWAUKEE, WI 53201

UNITED STATES POSTAL SERVICE
CMRS PBP
P O BOX 7247 0166
PHILA, PA 19170-0166

UNITED STATES POSTAL SERVICE
24 CORLISS ST
PROVIDENCE, RI 02904-9331

UNITED STATES SUGAR CORP
P O DRAWER 1207
CLEWISTON, FL 33440

UNITED STATES TREASURY
DEPT OF VETERANS AFFAIRS
4300 W 7TH ST
LITTLE ROCK, AR 72205

UNITED STATIONERS
2200 EAST GOLF RD
DES PLAINES, IL 60016-1267

UNITED STEEL AND FASTENERS INC
1500 INDUSTRIAL DR
ITASCA, IL 60143

UNITED SUPPLY
300 MICHAEL DR
SYOSSET, NY 11791

UNITED SUPPLY SYSTEMS
350 MICHAEL DR
SYOSSET, NY 11791

UNITED VAN LINES INC
P O BOX 500763
ST LOUIS, MO 63150-0763

UNITED WORLD LOGISTICS
120 N INDUSTRIAL BLVD
CALHOUN, GA 30701

UNITOG
25C ENTERPRISE BLVD SE
ATLANTA, GA 30336

UNITRACK INDUSTRIES
967 E MASTEN CIRCLE
MILFORD, DE 19963

UNIVAR USA INC
175 THERMINAL RD
PROVIDENCE, RI 02905

UNIVAR USA INC
6800 W 68TH ST
BEDFORD PARK, IL 60638

UNIVAR USA INC
PO BOX 34325
SEATTLE, WA 98124

UNIVERS WORKPLACE BENFITS
ATTN: LOUIS J PANTALONE
EXECUTIVE VP
897 12TH ST
HAMMONTON, NJ 08037

UNIVERSAL TRAFFIC SERVICES
P O BOX 888470
GRANDS RAPIDS, MI 49588

UNIVERSAL BLUEPRINT PAPER CO
PO BOX 43384
730 GREAT SOUTHWEST PARKWAY
ATLANTA, GA 30336

UNIVERSAL COATINGS
P O BOX 774
GUNTERSVILLE, AL 35976

UNIVERSAL FIBERS
749 PINEVIEW ST
ASHEBORO, NC 27203

UNIVERSAL FIDELTIY A/S/O JAMES
1445 LANGHAM CREEK DR
HOUSTON, TX 77084

UNIVERSAL FLAVORS
5600 WEST RAYMOND STREET
INDIANAPOLIS, IN 46241

UNIVERSAL FOODS INC
433 E MICHIGAN ST
MILWAUKEE, WI 46241

UNIVERSAL FORM CLAMP OF CHICAG
840 S 25TH AVE
BELLWOOD, IL 60104

UNIVERSAL INDUSTRIAL CLINIC
168 EDISON PLACE
NEWARK, NJ 07105

UNIVERSAL OIL INC.
ACC # 1JE003
265 JEFFERSON AVENUE
CLEVELAND, OH 44113

UNIVERSAL PRESERVACHEM
33 TRUMAN DR
EDISON, NJ 08817

UNIVERSAL TECHNOLOGY INSTITUTE
1 UPLAND RD
NORWOOD, MA 02062

UNIVERSAL TUBE
2607 BOND ST
ROCHESTER HILLS, MI 48309

UNIVERSAL URETHANE PROD
4201 E LONE MOUNTAIN
NORTH LAS VEGAS, NV 89030

UNIVERSITY CONFERENCE SERVICES
ATTN REGISTRAR
P O BOX 60622
CHARLOTTE, NC 28260

UNIVERSITY HOSPITAL
P O BOX 60692
CHARLOTTE, NC 28260-0692

UNIVERSITY OF MICHIGAN
1120 E HURON ST
ANN ARBOR, MI 48104

UNIVERSITY OF NORTHERN IOWA
PHYSICAL PLANT BUILDING
CEDAR FALLS, IA 50613

UNIVERSITY OF WASHINGTON
3917 UNIVERSITY WAY N E
BOX 351120
SEATTLE, WA 98195

UNIVERSITY SERVICES
5301 TACONY STREET
BLDG 4
PHILADELPHIA, PA 19137

UNUM LIFE INSURANCE
33221 TREASURY CENTER
CHICAGO, IL 60694-3200

UNUM LIFE INSURANCE COMPANY OF
33220 TREASURY CENTER
CHICAGO, IL 60694-3200

UNUM PROVIDENT CORPORATION
1 FOUNTAIN SQUARE
CHATTANOOGA, TN 37402

UP SPECIAL DELIVERY INC
BOX 207
IRON MOUNTAIN, MI 49801

UPBEAT INC
P O BOX 60035
ST LOUIS, MO 63160-0035

UPLAND INDUSTRIES INC
497 ROTTERDAM INDUSTRIAL PARK
SCHENECTADY, NY 12301

UPM RAFLATAC INC
P O BOX 459
FLETCHER, NC 28732

UPPER DARBY CHEERLEADERS AND P
601 NORTH LANSDOWNE AVE
UPPER DARBY, PA 19082

UPPER LAKES ADJUSTERS LTD
P O BOX 13487
MILWAUKEE, WI 53213

UPS CUSTOMHOUSE BROKERAGE INC
P O BOX 34486
LOUISVILLE, KY 40232

UPS LOGISTICS GROUP
980 HAMMOND DR
SUITE 1400
ATLANTA, GA 30328

UPS WORLWIDE LOGISTICS
7100 RIVERPORT DRIVE
LOUISVILLE, KY 40258

UPSTATE THERMO KING OF SYRACUS
6408 COLLAMER ROAD
E SYRACUSE, NY 13057

UPSTATE THERMOKING
1023 BUFFALO RD
ROCHESTER, NY 14624

UPTON, LORI A
12 FOUNTAIN AVENUE
BURLINGTON, NJ 08016

URBAN JUNGLE INC
P O BOX 6165
MCLEAN, VA 22106

URBANOWSKI, THEODORE
18751 CICERO AVE
COUNTRY CLUB HILLS, IL 60478

URETHANE TECHNOLOGY CO
59-77 TEMPLE AVE
NEWBURGH, NY 12550

URGENT REPAIRS HEAVY DUTY TRUC
2152 GREEN RD
CLEVELAND, OH 44121

URITEC PRINTING INK
14 MILL ST
LODI, NJ 07644

URRUTIA, PETER
15667 PECAN LN
FONTANA, CA 92337

US AIRWAYS
PROFESSIONAL FREIGHT TRAFFIC
15381 SW 143 AVE
MIAMI, FL 33177

US ALUMINATE CO
9411 PHILADELPHIA RD
BALTIMORE, MD 21237

US ALUMINUM INC
86 FOURTH AVE
HASKELL, NJ 07420

US ALUMINUM INC
408 ROUTE 202 NORTH
P O BOX 31
FLEMINGTON, NJ 08822

US ATTORNEY'S OFFICE
CHRISTOPHER J CHRISTIE, US ATTORNEY
PETER RODINO FEDERAL BLDG
970 BROAD ST STE 700
NEWARK, NJ 07102

US ATTORNEY'S OFFICE
KEVIN J O'CONNOR, US ATTORNEY
CONNECTICUT FINANCIAL CENTER
PO BOX 1824
NEW HAVEN, CT 06508

US ATTORNEY'S OFFICE
ROD J. ROSENSTEIN, US ATTORNEY
36 S CHARLES STREET, 4TH FLOOR
BALTIMORE, MD 21201

US ATTORNEY'S OFFICE
MICHAEL J SULLIVAN, US ATTORNEY
JOHN JOSEPH MOAKLEY COURTHOUSE
1 COURTHOUSE WAY
BOSTON, MA 02210

US ATTORNEY'S OFFICE
ROBERT CLARK CORRENTE, US ATTORNEY
FLEET CENTER
50 KENNEDY PLAZA, 8TH FL
PROVIDENCE, RI 02903

US ATTORNEY'S OFFICE
THOMAS P COLANTUONO, US ATTORNEY
55 PLEASANT ST, ROOM 352
CONCORD, NH 03301-3904

US ATTORNEY'S OFFICE
PAULA SILSBY, US ATTORNEY
PO BOX 9718
PORTLAND, ME 04104-5018

US ATTORNEY'S OFFICE
THOMAS D ANDERSON, US ATTORNEY
PO BOX 570
BURLINGTON, VT 05402

US ATTORNEY'S OFFICE
KEVIN F MCDONALD, JR, US ATTORNEY
FIRST UNION BLDG
1441 MAIN ST, STE 500
COLUMBIA, SC 29201

US ATTORNEY'S OFFICE
FRANK J MAGILL, US ATTORNEY
600 US COURTHOUSE
300 SOUTH 4TH ST
MINNEAPOLIS, MN 55415

US ATTORNEY'S OFFICE
ERIC F MELGREN, US ATTORNEY
1200 EPIC CENTER
301 N MAIN
WICHITA, KS 67202

US ATTORNEY'S OFFICE
JOE V STECHER, US ATTORNEY
1620 DODGE ST, STE 1400
OMAHA, NE 68102-1506

US ATTORNEY'S OFFICE
GREGORY J FOURATT, US ATTORNEY
PO BOX 607
ALBUQUERQUE, NM 87103

US ATTORNEY'S OFFICE
THOMAS E MOSS, US ATTORNEY
800 PARK BLVD STE 600
BOISE, ID 83712-9903

US ATTORNEY'S OFFICE
BRETT L TOLMAN, US ATTORNEY
185 S STATE ST, STE 400
SALT LAKE CITY, UT 84111

US ATTORNEY'S OFFICE
DIANE J HUMETEWA, US ATTORNEY
TWO RENAISSANCE SQUARE
40 NORTH CENTRAL AVE, STE 1200
PHOENIX, AZ 85004-4408

US ATTORNEY'S OFFICE
KARIN J IMMERGUT, US ATTORNEY
MARK O HATFIELD US COURTHOUSE
1000 SW 3RD AVE, STE 600
PORTLAND, OR 97204-2902

US ATTORNEY'S OFFICE - EASTERN DISTRICT
BENTON J CAMPBELL, US ATTORNEY
147 PIERREPONT ST
BROOKLYN, NY 11201

US ATTORNEY'S OFFICE - EASTERN DISTRICT
PATRICK L MEEHAN, US ATTORNEY
615 CHESTNUT ST, STE 1250
PHILADELPHIA, PA 19106

US ATTORNEY'S OFFICE - EASTERN DISTRICT
CHUCK ROSENBERG, US ATTORNEY
2100 JAMIESON AVE
ALEXANDRIA, VA 22314

US ATTORNEY'S OFFICE - EASTERN DISTRICT
GEORGE E B HOLDING, US ATTORNEY
TERRY SANFORD FEDERAL BLDG &US
310 NEW BERN AVE, STE 800
RALEIGH, NC 27601-1461

US ATTORNEY'S OFFICE - EASTERN DISTRICT
JAMES A ZERHUSEN, US ATTORNEY
110 W VINE ST, STE 400
LEXINGTON, KY 40507-1671

US ATTORNEY'S OFFICE - EASTERN DISTRICT
STEVEN M BISKUPIC, US ATTORNEY
FEDERAL BLDG, ROOM 530
517 E WISCONSIN AVE
MILWAUKEE, WI 53202

US ATTORNEY'S OFFICE - EASTERN DISTRICT
CATHERINE L. HANAWAY, US ATTORNEY
THOMAS F EAGLETON US COURTHOUSE
111 SOUTH 10TH ST, RM 20.333
ST LOUIS, MO 63102

US ATTORNEY'S OFFICE - EASTERN DISTRICT
JAMES LETTEN, US ATTORNEY
500 POYDRAS ST RM B210
NEW ORLEANS, LA 70130

US ATTORNEY'S OFFICE - EASTERN DISTRICT
JANE DUKE, US ATTORNEY
PO BOX 1229
LITTLE ROCK, AR 72203

US ATTORNEY'S OFFICE - MIDDLE DISTRICT
MARTIN C CARLSON, US ATTORNEY
PO BOX 309
SCRANTON, PA 18501-0309

US ATTORNEY'S OFFICE - MIDDLE DISTRICT
ANNA MILLS S WAGONER, US ATTORNEY
PO BOX 1858
GREENSBORO, NC 27402

US ATTORNEY'S OFFICE - MIDDLE DISTRICT
ROBERT E O'NEILL, US ATTORNEY
400 N TAMPA ST, STE 3200
TAMPA, FL 33602

US ATTORNEY'S OFFICE - MIDDLE DISTRICT
LEURA GARRET CANARY, US ATTORNEY
ONE COURT SQUARE, SUITE 201
MONTGOMERY, AL 36104

US ATTORNEY'S OFFICE - MIDDLE DISTRICT
DAVID R DUGAS, US ATTORNEY
RUSSELL B LONG FEDERAL BLDG
777 FLORIDA ST, STE 208
BATON ROUGE, LA 70801

US ATTORNEY'S OFFICE - NORTHERN DISTRICT
GLENN T SUDDABY, US ATTORNEY
100 S CLINTON ST
PO BOX 7198
SYRACUSE, NY 13261-7198

US ATTORNEY'S OFFICE - NORTHERN DISTRICT
SHARON L POTTER, US ATTORNEY
PO BOX 591
WHEELING, WV 26003-0011

US ATTORNEY'S OFFICE - NORTHERN DISTRICT
GREGORY ROBERT MILLER, US ATTORNEY
111 N ADAMS ST 4TH FL
TALLAHASSEE, FL 32301

US ATTORNEY'S OFFICE - NORTHERN DISTRICT
ALICE H MARTIN, US ATTORNEY
1801 4TH AVE NORTH
BIRMINGHAM, AL 35203-2101

US ATTORNEY'S OFFICE - NORTHERN DISTRICT
JIM M GREENLEE, US ATTORNEY
900 JEFFERSON AVE
OXFORD, MS 38655-3608

US ATTORNEY'S OFFICE - NORTHERN DISTRICT
DAVID A , US ATTORNEY
5400 FEDERAL PLAXZA
HAMMOND, IN 46320

US ATTORNEY'S OFFICE - NORTHERN DISTRICT
MATT M DUMMERMUTH, US ATTORNEY
PO BOX 74950
CEDAR RAPIDS, IA 52407-4950

US ATTORNEY'S OFFICE - SOUTHERN DISTRICT
MICHAEL GARCIA, US ATTORNEY
ONE ST ANDREWS PLAZA
NEW YORK, NY 10007

US ATTORNEY'S OFFICE - SOUTHERN DISTRICT
CHARLES T. MILLER, US ATTORNEY
PO BOX 1713
CHARLESTON, WV 25326

US ATTORNEY'S OFFICE - SOUTHERN DISTRICT
SUSAN W BROOKS, US ATTORNEY
10 WEST MARKET ST, STE 2100
INDIANAPOLIS, IN 46204

US ATTORNEY'S OFFICE - SOUTHERN DISTRICT
R. ALEXANDER ACOSTA, US ATTORNEY
99 NE 4TH ST
MIAMI, FL 33132

US ATTORNEY'S OFFICE - SOUTHERN DISTRICT
DEBORAH J RHODES, US ATTORNEY
RIVERVIEW PLAZA
63 S ROYAL ST SUITE 600
MOBILE, AL 36602

US ATTORNEY'S OFFICE - SOUTHERN DISTRICT
DUNN O LAMPTON, US ATTORNEY
188 E CAPITOL ST, STE 500
JACKSON, MS 39201

US ATTORNEY'S OFFICE - WESTERN DISTRICT
TERRANCE FLYNN, US ATTORNEY
138 DELAWARE AVE
BUFFALO, NY 14202

US ATTORNEY'S OFFICE - WESTERN DISTRICT
MARY BETH BUCHANAN, US ATTORNEY
633 US POST OFFICE & COURTHOUSE
PITTSBURGH, PA 15219

US ATTORNEY'S OFFICE - WESTERN DISTRICT
JOHN L BROWNLEE, US ATTORNEY
PO BOX 1709
ROANOKE, VA 24008

US ATTORNEY'S OFFICE - WESTERN DISTRICT
DAVID L HUBER, US ATTORNEY
BANK OF LOUISVILLE BLDG
510 W BROADWAY
LOUISVILLE, KY 40202

US ATTORNEY'S OFFICE - WESTERN DISTRICT
ERIK C PETERSON, US ATTORNEY
PO BOX 1585
MADISON, WI 53701-1585

US ATTORNEY'S OFFICE - WESTERN DISTRICT
JOHN F WOOD, US ATTORNEY
CHARLES E WHITTAKER COURTHOUSE
400 E 9TH ST
KANSAS CITY, MO 64106

US ATTORNEY'S OFFICE - WESTERN DISTRICT
DONALD W WASHINGTON, US ATTORNEY
300 FANNIN ST, STE 3201
SHREVEPORT, LA 71101-3068

US ATTORNEY'S OFFICE - WESTERN DISTRICT
ROBERT C. BALFE, US ATTORNEY
414 PARKER STREET
FORT SMITH, AR 72901

US ATTORNEY'S OFFICE CENTRAL DISTRICT
JAN PAUL MILLER, US ATTORNEY
318 S SIXTH ST
SPRINGFIELD, IL 62701

US ATTORNEY'S OFFICE CENTRAL DISTRICT
DEBRA W YANG, US ATTORNEY
1200 US COURTHOUSE
312 N SPRING ST
LOS ANGELES, CA 90012

US ATTORNEY'S OFFICE EASTERN DISTRICT
ANNA MILLS S WAGONER US ATTORNEY
PO BOX 1858
GREENSBORO, NC 27402

US ATTORNEY'S OFFICE EASTERN DISTRICT
FRANK D WHITNEY US ATTORNEY
TERRY SANFORD FEDERAL BLDG & US
310 NEW BERN AVE STE 800
RALEIGH, NC 27601-1461

US ATTORNEY'S OFFICE EASTERN DISTRICT
HARRY S MATTICE JR US ATTORNEY
800 MARKET ST STE 211
KNOXVILLE, TN 37902

US ATTORNEY'S OFFICE EASTERN DISTRICT
STEPHEN J MURPHY III, US ATTORNEY
211 W FORT ST STE 2001
DETROIT, MI 48226

US ATTORNEY'S OFFICE EASTERN DISTRICT
MATTHEW D ORWIG US ATTORNEY
350 MAGNOLIA ST STE 150
BEAUMONT, TX 77701-2237

US ATTORNEY'S OFFICE EASTERN DISTRICT
MCGREGOR W SCOTT, US ATTORNEY
501 I STREET SUITE 10-100
SACRAMENTO, CA 95814

US ATTORNEY'S OFFICE MIDDLE DISTRICT
FRANK MAXWELL WOOD, US ATTORNEY
PO BOX 1702
MACON, GA 31202-1702

US ATTORNEY'S OFFICE MIDDLE DISTRICT
JAMES K VINES US ATTORNEY
110 NINTH AVE SOUTH STE A961
NASHVILLE, TN 37203-3870

US ATTORNEY'S OFFICE NORTHERN DISTRICT
GREGORY A WHITE US ATTORNEY
801 WEST SUPERIOR AVE STE 400
CLEVELAND, OH 44113-1852

US ATTORNEY'S OFFICE NORTHERN DISTRICT
DAVID E NAHMIAS, US ATTORNEY
600 US COURTHOUSE
75 SPRING ST SW
ATLANTA, GA 30303-3309

US ATTORNEY'S OFFICE NORTHERN DISTRICT
PATRICK FITZGERALD, US ATTORNEY
219 S DEARBORN ST, 5TH FL
CHICAGO, IL 60604

US ATTORNEY'S OFFICE NORTHERN DISTRICT
RICHARD B ROPER III, US ATTORNEY
1100 COMMERCE ST 3RD FL
DALLAS, TX 75242-1699

US ATTORNEY'S OFFICE NORTHERN DISTRICT
KEVIN V RYAN, US ATTORNEY
450 GOLDEN GATE AVE
PO BOX 36055
SAN FRANCISCO, CA 94102

US ATTORNEY'S OFFICE SOUTHERN DISTRICT
GREGORY G LOCKHART, US ATTORNEY
FEDERAL BLDG
200 W SECOND ST STE 602
DAYTON, OH 45402

US ATTORNEY'S OFFICE SOUTHERN DISTRICT
LISA GODBEY WOOD, US ATTORNEY
PO BOX 8970
SAVANNAH, GA 31412

US ATTORNEY'S OFFICE SOUTHERN DISTRICT
RONALD TENPAS US ATTORNEY
NINE EXECUTIVE DR
FAIRVIEW HEIGHTS, IL 62208

US ATTORNEY'S OFFICE SOUTHERN DISTRICT
CHUCK ROSENBERG US ATTORNEY
910 TRAVIS ST
PO BOX 61129
HOUSTON, TX 77208

US ATTORNEY'S OFFICE SOUTHERN DISTRICT
CAROL C LAM, US ATTORNEY
880 FRONT ST, ROOM 6293
SAN DIEGO, CA 92101

US ATTORNEY'S OFFICE WESTERN DISTRICT
GRETCHEN C F SHAPPERT US ATTORNEY
227 W TRADE STREET SUITE 1650
CHARLOTTE, NC 28202

US ATTORNEY'S OFFICE WESTERN DISTRICT
MARGARET M CHIARA, US ATTORNEY
PO BOX 208
GRAND RAPIDS, MI 49501-0208

US ATTORNEY'S OFFICE WESTERN DISTRICT
TERRELL L HARRIS US ATTORNEY
800 CLIFFORD DAVIS FEDERAL OFFICE BLDG
167 N MAIN ST
MEMPHIS, TN 38103-1898

US BANCORP LEASING & FINANCIAL
P O BOX 6328
FARGO, ND 58125-6328

US BRONZE POWDERS
P O BOX 31
FLEMINGTON, NJ 08822

US CELLULAR
PO BOX 0203
PALATINE, IL 60055-0203

US CHEMICAL CORP
316 HART ST
WATERTOWN, WI 53094

US CHEMICAL PLASTICS
600 NOVA DR
MASSILLON, OH 44646

US COATINGS TECHNOLOGY CORP
408 ROUTE 202N
FLEMINGTON, NJ 08822

US DEPT OF TRANSPORTATION
HAZARDOUS MATERIALS REG
P O BOX 74188
ATLANTA, GA 30374-0188

US DOT FEDERAL HIGHWAY ADMINISTRATION
FHWA NEW JERSEY DIVISION
840 BEAR TAVERN ROAD SUITE 310
TRENTON, NJ 08628

US DOT FEDERAL HIGHWAY ADMINISTRATION
FHWA MASSACHUSETTS DIVISION
55 BROADWAY 10TH FL
CAMBRIDGE, MA 02142

US DOT FEDERAL HIGHWAY ADMINISTRATION
FHWA NORTH CAROLINA DIVISION
310 NEW BERN AVENUE SUITE 410
RALEIGH, NC 27601-1418

US DOT FEDERAL HIGHWAY ADMINISTRATION
FHWA OHIO DIVISION
200 NORTH HIGH STREET RM 328
COLUMBUS, OH 43215-2408

US DOT FEDERAL HIGHWAY ADMINISTRATION
FHWA MICHIGAN DIVISION
315 W ALLEGAN ROOM 201
LANSING, MI 48933

US DOT FEDERAL HIGHWAY ADMINISTRATION
FHWA GEORGIA DIVISION
61 FORSYTH STREET SUITE 174T100
ATLANTA, GA 30303

US DOT FEDERAL HIGHWAY ADMINISTRATION
FHWA TENNESSEE DIVISION
640 GRASSMERE PARK ROAD SUITE 112
NASHVILLE, TN 37211

US DOT FEDERAL HIGHWAY ADMINISTRATION
FHWA ILLINOIS DIVISION OFFICE
3250 EXECUTIVE PARK DRIVE
SPRINGFIELD, IL 62703

US DOT FEDERAL HIGHWAY ADMINISTRATION
FHWA TEXAS DIVISION
300 EAST 8TH STREET RM 826
AUSTIN, TX 78701

US DOT FEDERAL HIGHWAY ADMINISTRATION
SACRAMENTO OFFICE
650 CAPITOL MALL SUITE 4-100
SACRAMENTO, CA 95814

US FILTER
30 TECHNOLOGY DRIVE
WARREN, NJ 07059

US FILTER
P O BOX 36
441 MAIN ST
STURBRIDG, MA 01566

US FILTER
95 LOWER MORRISVILLE RD
FALLSINGTON, PA 19054

US FILTER
F A C T S
P O BOX 5826
ROCKFORD, IL 61125

US FILTER RECOVERY SVCS
2430 ROSE PLACE
ROSEVILLE, MN 55113

US HEALTHWORKS
9720 SOUTH TRYON STREET
CHARLOTTE, NC 28273

US HEALTHWORKS
P O BOX 891855
DALLAS, TX 75389

US INK
D&B LOGISTICS
P O BOX 1000
HANOVER, MA 02339

US MARSHALL/ DAVID P DAVIDSON
501 W 10TH ST RM211
FT WORTH, TX 76102

US MEDIA HOLDINGS
101 FIELDCREST AVE
PLAZA III
EDISON, NJ 08837

US MEDIA MOLDINGS
115 W 18TH STREET
5 TH FLOOR
NEW YORK, NY 10011

US METALS LLC
P O BOX 1785
MORRISTOWN, NJ 07962

US NONWOVEN CORP
100 EMJAY BLVD
BRENTWOOD, NY 11717

US OFFICE PRODUCTS
7000 J COMMERCE PKWY
MT. LAUREL, NJ 08054

US PLASTICS
P O BOX 72
3225 STATE RD
SELLERSVILLE, PA 18960

US POSTAL SERVICE
16011 KEDZIE AVE
MARKHAM, IL 60426

US PRECISION GLASS CO
1900 HOLMES ROAD
ELGIN, IL 60123

US REMODLERS INC
1341 WEST MOCKINGBIRD LANE
SUITE 900 EAST
DALLAS, TX 75247-6913

US SILICA COMPANY
PO BOX 187
BERKELEY SPRINGS, WV 25411

US SPECIALTY INSURANCE CO
13403 NORTHWEST FREEWAY
HOUSTON, TX 77040

US TRAILER PARTS & SUPPLY INC
4334 S TRIPP AVE
CHICAGO, IL 60632

USA CARTAGE INC
9921 GOVERNOR LANE BLVD
WILLIAMSPORT, MD 21795

USA CLEAN-CARMAN
56 SEXTON RD
MCKEES ROCKS, PA 15136

USA NUTRITIONALS INC
280 ADAMS BLVD
FARMINGTON, NY 11735

USA TODAY
SUBSCRIPTION PROCESSING
SILVER SPRING, MD 20914

USAA
9800 FREDERICKSBURG ROAD
P O BOX 33490
SAN ANTONIO, TX 78265-3490

USAA A/S/O/ GARY HALL
P O BOX 34544
SEATTLE, WA 98124-9975

USCO LOGISTICS SERVICE
22 SPENCER ST
NAUGATUCK, CT 06770

USE VENDOR #2398
600 SOUTHWEST STREET
HIGH POINT, NC 22760

USE WACKER CHEMICAL #19669
3301 SUTTON RD
ADRIAN, MI 49221

USF DUGAN INC
P O BOX 9448
WICHITA, KS 67277-0448

USF HOLLAND
P O BOX 9021
HOLLAND, MI 49422-9021

USF SEKO WORLDWIDE
790 BUSSE ROAD
ELK GROVE VILLAGE, IL 60007-2128

USF WORLDWIDE
22311 NETWORK PLACE
CHICAGO, IL 60673-1223

USH CLINICAL SERVICES
P O BOX 531673
ATLANTA, GA 30353

USH CLINICAL SERVICES OF INDIA
P O BOX 531671
ATLANTA, GA 30353

USIS COMMERCIAL SERVICES, INC
DEPT NO 130
P O BOX 21228
TULSA, OK 74121-1228

USX CORP
ACCOUNTS PAYABLE
PO BOX 267
PITTSBURGH, PA 15230

UTICA ALLOYS INC
P O BOX 53
UTICA, NY 13503

UTIL AUTOMOTIVE
1571 C HWY 138
CONYERS, GA 30207

UTZ QUALITY FOODS
900 HIGH ST
HANOVER, PA 17331

V & G FREIGHT BROKERS LLC
28-B MILFORD STREET
BROOKLINE, NH 03033

V & L SALES
52 BELLAVISTA AVE
BELLEVILLE, NJ 07109

V & M RESTORATION
4985 E LANDON DR
ANAHEIM, CA 92807

V A HOSPITAL
10701 EAST BLVD
CLEVELAND, OH 44106

V F HOLDINGS
6200 ROCKSIDE WOODS BLVD
SUITE 105
INDEPENDENCE, OH 44131

V P I L L C
3123 S 9TH STREET
FLOOR PRODUCTS DIVISION
SHEBOYGAN, IL 53082

V P RACING FUEL
800 W FRONT STREET
CHESTER, PA 19013

V P RACING FUEL
P O BOX 9999
NEWARK, DE 19702

V P RACING FUEL
16 BROOKHILL DR
P O BOX 9999
NEWARK, DE 19714

V P SUPPLY CORP
2479 WALDEN AVE
CHEEKTOWAGA, NY 14225

V W R SCIENIFIC
501 HERON DR
BRIDGEPORT, NJ 08014

V-FORMATION
P O BOX 158
LINCOLN PARK, NJ 08035

V-MCO INC
16503 RAMSEY RD
CROSBY, TX 77532

VAC-CON
969 HALL PARK DR
GREEN COVE SPRINGS, FL 32043

VACUFORM
P O BOX 30963
COLUMBUS, OH 43219

VACUFORM INDUSTRIES
1877 E. 17TH AVE
COLUMBUS, OH 43219

VACUMENT CORPORATION
20 EDISON DR
WAYNE, NJ 07470

VACUMET CORP
22 RIVERVIEW DRIVE
STE 101
WAYNE, NJ 07470-3115

VACUUM BARRIER CORP
4 BARTEM LANE
WOBURN, MA 01801

VALDEZ, ANTHONY
3829 HAGE
HOUSTON, TX 77093

VALENTIN, ALFREDO
292 AMPERE PKWY
#3
BLOOMFIELD, NJ 07003

VALENTINE PAPER INC
P O BOX 7240
435 MAIN ST
SUITE 2500
FITCHBURG, MA 01420

VALERIE CENNE
JEVIC TRANSPORTATION INC
PO BOX 5157
DELANCO, NJ 08075

VALERIE SINDEWALD
13103 RED DR
LEMONT, IL 60439

VALLEN SAFTEY SUPPLY COMPANY
P O BOX 200097
HOUSTON, TX 77216-0097

VALLEY ADHESIVES
3430 W HIGHWAY DRIVE
APPLETON, WI 54914-5711

VALLEY BARBER & BEAUTY SUPPLY
413 W HARRISON STREET
HARLINGEN, TX 78550

VALLEY CITY STEEL CO
804 STEEL DR
VALLEY CITY, OH 44280

VALLEY CRAFTS INC
901-N2 W BROAD ST
WAYNESBORO, VA 22980

VALLEY DIESEL INC
P O BOX 798
MANCHESTER CENTER, VT 05255

VALLEY FORD
5715 CANAL ROAD
VALLEY VIEW, OH 44125-3494

VALLEY INDUSTRIAL RUBBER
3 SOUTH COMMERCE WAY
BETHLEHEM, PA 18017

VALLEY LAHVOSH
502 M STREET
FRESNO, CA 93721

VALLEY LIGHTING INC
601 U HAMMONDS FERRY RD
LINTHICUM, MD 21090

VALLEY LOCKSMITH SERVICE
WAYNE ZWEIFEL
P O BOX 1519
HUNTERSVILLE, NC 28070-1519

VALLEY LOCKSMITH SERVICE
P O BOX 1026
MT PLEASANT, NC 28124-1026

VALLEY OF THE SUN UNITED WAY
IRIS SULLIVAN REVLON HUMAN RES
4301 WEST BUCKEYE RD
PHOENIX, AZ 85043

VALLEY PETROLEUM
5208 N RICHMOND ST
APPLETON, WI 54913

VALLEY TOOL & DIE STAMPINGS IN
6408 W US 24
LOGANSPORT, IN 46947

VALOIS, RONALD G
9024 OAK STREET
WHEATFIELD, IN 46392

VALSPAR
604 S CALIFORNIA ST
INDIANAPOLIS, IN 46225

VALSPAR CORP
1647 ENGLISH RD
HIGH POINT, NC 27261

VALSPAR CORP
1101 S THIRD ST
MINNEAPOLIS, MN 55415

VALSPAR CORP
WILLAMS & ASSOCIATES INC
405 EAST 78TH STREET
BLOOMINGTON, MN 55420-1251

VALSPAR CORP
1191 S WHEELING RD
WHEELING, IL 60090

VALSPAR CORPORATION
1717 ENGLISH RD
HIGH POINT, NC 27262

VALSPAR CORPORATION
CASS INFORMATION SYSTEMS
P O BOX 17636
SAINT LOUIS, MO 63178

VALSPAR INDUSTRIES
1717 ENGLISH RD
HIGH POINT, NC 27262

VALUE PART
110 N LAKEVIEW PARKWAY
VERNON HILLS, IL 60061

VALUE PRODUCTS CO
P O BOX 28561
ST LOUIS, MO 63146

VALUES TWO INC
855 E BROADWAY #32
MONTICELLO, NY 12701

VAN AIR & HYDRAULICS INC
P O BOX 38
MAPLE SHADE, NJ 08052

VAN ALSTYNE, TRACY E
1906 THE PLAZA
SCHENATADY, NY 12309

VAN AUKEN, RICHARD L
260 EL DORADO BLVD #2102
WEBSTER, TX 77598

VAN DE KAMP'S
1000 ST LOUIS UNION STATION ST
ST LOUIS, MO 63103

VAN DERVEER GAS CO INC
2265 HWY 24 27 EAST
BISCOE, NC 27209

VAN DIEST SUPPLY CO
1434 220TH STREET
WEBSTER CITY, IA 50595-0610

VAN DORN CULLENBERG TENSEN & C
P O BOX 263
MAIN ST ROUTE 10
ORFORD, NH 03777

VAN DYK BALER CORP
78 HALLOWEEN BLVD
STAMFORD, CT 06902

VAN GEMERT, HENDRICK B
6 STRETCH DRIVE
MULLICA HILL, NJ 08062

VAN HEUSEN CO
P O BOX 6962
BRIDGEWATER, NJ 08807

VAN LEER CONTAINERS INC
4300 W 130TH STREET
ALSIP, IL 60803

VAN LEEUWEN PIPE & TUBE
P O BOX 40904
HOUSTON, TX 77240

VAN LTL COURIER
14300 HENN RD
DEARBORN, MI 48126

VAN LUMBER INC
27 S MAPLE ST
BELLINGHAM, MA 02019

VAN ORDEN, JAMES G
127 ROBERTSON WAY
LINCOLN PARK, NJ 07035

VAN SANT EQUIPMENT
P O BOX 677
LAKEWOOD, NJ 08701

VAN SANT EQUIPMENT
185 OBERLIN AVE NORTH
LAKEWOOD, NJ 08701

VAN VLIET, JOHN W
21 RAYMOND ST.
HOLDEN, MA 01520

VAN VUGT GREENHOUSES INC
140 JACKSONVILLE RD
POMPTON PLAINS, NJ 07444

VAN WATERS & ROGERS
P O BOX 7064
OAKLAND, NJ 07436

VAN WATERS & ROGERS
C/O MCKESSON TRANSPORTATION SY
ONE POST STREET
SAN FRANCISCO, CA 94104

VAN WATERS & ROGERS INC
6100 CARILLON POINT
KIRKLAND, WA 98033

VAN WINGERDEN INT'L INC
556 JEFFRESS RD
FLETCHER, NC 28732

VAN-GO INC
25 WASHINGTON LANE
SUITE 9A
WYNCOTE, PA 19095-1403

VANCIO, ROBERT
728 WOODLAND AVENUE
KENILWORTH, NJ 07033

VANDERBILT CHEMICAL CORP
30 WINFIELD ST
NORWALK, CT 06856

VANDERLANDE INDUSTRIES
8001 C CRITTENDEN DR
LOUISVILLE, KY 40213

VANEE FOODS CO
5418 30 MCDERMOTT DRIVE
BERKELEY, IL 60163

VANEE FOODS COMPANY
2759 S 25TH AVE
BROADVIEW, IL 60155

VANEK, JAMES A
16602 TAIN ROUND CT
HOUSTON, TX 77084

VANGIESON, DENNIS C
P.O. BOX 4595
BRIDGEPORT, WV 26330

VANLEER METALLIZED PRODUCTS
24 FORGE PARK
FRANKLIN, MA 02038-3134

VANSTAR
2001 WESTSIDE DR
SUITE 260
ALPHARETTA, GA 30004

VANTAGE PARTS
P O BOX 10890
PORTLAND, OR 97210

VANTAGE PRODUCTS
PO BOX 142
CONYERS, GA 30012

VANTAGE PRODUCTS
1665 DOGWOOD DRIVE
P O BOX 142
CONYERS, GA 30207

VANTICO INC
P O BOX 2005
TARRYTOWN, NY 10591

VARGO, TIMOTHY L
615 CHESTNUT ST
DUPONT, PA 18641

VARIETY DISTRIBUTORS INC
7TH & SPRING STREETS
HARLAN, IA 51537

VARILEASE TECHNOLOGY GROUP INC
8451 BOULDER COURT
WALLED LAKE, MI 48390

VARISEAL MANUFACTURING
15547 MAIN MARKET HWY
PARKMAN, OH 44080

VARITRONIC SYSTEMS INC
P O BOX 571
MILWAUKEE, WI 53201

VARN PRODUCTS
8 ALLERMAN RD
OAKLAND, NJ 07486

VASHON TRUCKING INC
PO BOX 327
VASHON ISLAND, WA 98070

VASQUEZ, LOUIS
6756 BAYSHORE WEST DR
CHARLEVOIX, MI 49720

VASSAR TRUE VALUE
402 E HURON STREET
VASSAR, MI 48765

VAUGHAN, JOHNNIE R
126 WEST WATSON ST
FORREST, IL 61741

VAUGHAN, RYAN A
240 B HILLCREST AVE
COLLINGSWOOD, NJ 08108

VAUGHN III, D S
11 STANTON AVENUE
BORDENTOWN, NJ 08505

VAUGHN, BOBBY J
323 WABURN WALK
DALLAS, GA 30132

VAUGHN, LATOYA
60 GRANBY LANE
WILLINGBORO, NJ 08046

VAVRO, GERALD
12500 EDGEWATER DR SUITE #1505
LAKEWOOD, OH 44107

VAZEL GROUP
5819 MCPHERSON RD
P O BOX 1990
LAREDO, TX 78041

VDO CONTROL SYSTEM
ATLAS TRAFFIC CONSULTANTS
18-42 COLLEGE POINT BLVD
FLUCHING, NY 11356-2221

VEAL, RONALD
14146 S CALUMET
DOLTON, IL 60419

VEE PAK INC
6710 RIVER RD
HODGKINS, IL 60525

VEE PAK INC
5321 DANSHER ROAD
COUNTRYSIDE, IL 60525

VEGA JR, JUAN
4523 IRELAND LANE
PASADENA, TX 77505

VEGETATION CONTROL SYSTEMS
P O BOX 189
NORCROSS, GA 30091

VEHICLE SAFETY MFG
408 CENTRAL AVE
NEWARK, NJ 07107

VELEZ, ANDREW
814 85TH STREET
NORTH BERGEN, NJ 07047

VELLUCCI, ROSE E
2908 GOOD INTEND RD
DEPTFORD, NJ 08096

VELOCITY BUSINESS PUBLISHING
15 MAIN STREET
BRISTOL, VT 05443

VELOCITY EXPRESS
P O BOX 33393
CHICAGO, IL 60694-3393

VELSICOL
10380 WORTON ROAD
CHESTERTOWN, MD 21620

VELSOCOL CHEMICAL CO
10400 W HIGGINS RD STE 600
ROSEMONT, IL 60018

VELTMAN, JERRY
P.O. BOX 155
HILLVIEW, KY 40129

VELVAC INC
BIN NO 53052
MILWAUKEE, WI 53288

VENNELL, BRUCE
137 N FAIRVIEW ST
RIVERSIDE, NJ 08075

VENTRUE COATING TECH
1400 VENTURE COATING TECH
JANESVILLE, WI 53546

VENTURA FOODS
P O BOX 3636
CITY OF INDUSTRY, CA 91744

VENTURA FOODS LLC
919 14TH STREET
ALBERT LEA, MN 56007

VENTURE SERVICE CO
17085 MASONIC
FRASER, MI 48026

VENUS LABORATORIES
855 LIVELY BLVD
P O BOX 607
WOOD DALE, IL 60191

VERDERAME, JOSEPH R
5 HOLLY COURT
BLUE ANCHOR, NJ 08037

VERIZON
1 VERIZON WAY
BASKING RIDGE, NJ 07920

VERIZON
P O BOX 28007
LEHIGH VALLEY, PA 18002-8007

VERIZON
P O BOX 15150
WORCHESTER, MA 01615-0150

VERIZON
P O BOX 4830
TRENTON, NJ 08065-4830

VERIZON
P O BOX 4832
TRENTON, NJ 08065-4832

VERIZON
P O BOX 4833
TRENTON, NJ 08065-4833

VERIZON
P O BOX 15124
ALBANY, NY 12212

VERIZON
P O BOX 15110
ALBANY, NY 12212-5110

VERIZON
P O BOX 1100
ALBANY, NY 12250-0001

VERIZON
P O BOX 8585
PHILADELPHIA, PA 19173-0001

VERIZON
P O BOX 17577
BALTIMORE, MD 21297-0513

VERIZON
P O BOX 1939
PORTLAND, ME 04104-5010

VERIZON
P O BOX 806655
KANSAS CITY, MO 64180-6655

VERIZON
P O BOX 920041
DALLAS, TX 75392-0041

VERIZON - PA
P O BOX 28000
LEHIGH VALLEY, PA 18002-8000

VERIZON CABS
P O BOX 37205
BALTIMORE, MD 21297-3205

VERIZON NORTH
P O BOX 31122
TAMPA, FL 33631-3122

VERIZON WIRELESS
P O BOX 489
NEWARK, NJ 07101

VERIZON WIRELESS
1 VERIZON WAY
BASKING RIDGE, NJ 07920

VERIZON WIRELESS
2000 CORPORATE DRIVE THIRD FLR
ORANGEBURG, NY 10962

VERIZON WIRELESS
PO BOX 41556
PHILADELPHIA, PA 19101-1556

VERIZON WIRELESS
PARK DANSAN
113 W 3RD AVE
P O BOX 248
GASTONIA, NC 28053

VERIZON WIRELESS
PO BOX 6170
CAROL STREAM, IL 60197-6170

VERIZON WIRELESS
P O BOX 790292
ST LOUIS, MO 63179-0292

VERIZON WIRELESS
P O BOX 790293
ST LOUIS, MO 63179-0293

VERIZON WIRELESS
P O BOX 806655
KANSAS CITY, MO 64180-6655

VERIZON WIRELESS
P O BOX 630021
DALLAS, TX 75263

VERIZON WIRELESS
P O BOX 52249
PHOENIX, AZ 85072-2249

VERIZON WIRELESS MESSAGING SER
P O BOX 1809
HARTFORD, CT 06144-1809

VERMEER MFG
1210 VERMEER RD
PELLA, IA 50219

VERMONT DEPARTMENT OF TAXES
P O BOX 588
MONTPELIER, VT 05601-0588

VERMONT DEPT OF FOREST PARKS
103 SOUTH MAIN ST
WATERBURY, VT 05671

VERMONT JUDICIAL BUREAU
P O BOX 607
WHITE RIVER JCT, VT 05001

VERMONT PURE SPRINGS INC
P O BOX C
RANDOLPH, VT 05060

VERMONT YANKEE NUCLEAR POWER C
185 OLD FERRY RD
P O BOX 7002
BRATTLEBORO, VT 05302-7002

VERNON PARKING ADMINISTRATION
PO BOX 25120
SANTA ANA, CA 92799-5120

VERNON PLASTICS CORP
P O BOX 8248
HAVERHILL, MA 01835

VERNON VALLEY AUTO BODY
3 WARREN DRIVE
VERNON, NJ 07462

VERNON, JOANN M
102 PARK COURT WEST
MEDFORD, NJ 08055

VERSALILLES MEDICAL CENTER
552 SOUTH WEST STREET
VERSALILLES, OH 45380

VERSATEK ENTERPRISES
508 FRONT ST
LILITZ, PA 17543

VERSATRIM
3705 W GRAND RIVER
HOWELL, MI 48843

VERTEX
A F S LOGISTICS
P O BOX 18170
SHREVEPORT, LA 71138

VERTEX DISTRIBUTORS
327 PINE ST
PAWTUCKET, RI 02860

VERTILUS, MARC A
135 COUNTRY CLUB RD.
WILLINGBORO, NJ 08046

VERTIS INC
250 W PRATT ST
P O BOX 17102
BALTIMORE, MD 21297

VERTIS INC/ TREASURE CHEST
1 THOMSONS RD
SAUGERTIES, NJ 12477

VESCO
718 PROSPECT ST
P O BOX B
HIGH POINT, NC 27261

VETERAN TRAFFIC SERV
P O BOX 241203
CHARLOTTE, NC 28224

VETERANS EMPLOYMENT JOURNAL
21755 VENTURA BLVD STE 436
WOODLAND HILLS, CA 91364

VETERANS RADIATOR CO INC
533 MEMORIAL DRIVE
ATLANTA, GA 30312

VETROTEX AMERICA
4515 ALLENDALE RD
WICHITA FALLS, TX 76310-2199

VETTER LUMBER- BLUFFTON
501 HARMON RD
P O BOX 206
BLUFFON, OH 45817

VEYTEC
3855 ST VALENTINE WAY
ORLANDO, FL 32811

VFP FIRE SYSTEMS
SDS 12-1690
2340 PAYSPHERE CIRCLE
CHICAGO, IL 60674

VGF CORP
ONE HOLLOW LANE
LAKE SUCCESS, NY 11042

VIA METROPOLITAN TRANSIT
1720 N FLORES
SAN ANTONIO, TX 78212

VIA SYSTEMS TECHNOLOGIES
4500 LABURNUM AVE
RICHMOND, VA 23231

VIAMONTES, ABEL
PO BOX 570
JENNINGS, FL 32053

VIAMONTES, PRISCILLA J
PO BOX 570
JENNINGS, FL 32053

VIBRAC AH INC
PO BOX 162059
FORT WORTH, TX 76161

VIBRATIONS SALES PROMOTIONS
770 LEXINGTON AVE
16TH FL
NEW YORK, NY 10021

VIC DIGRAVIO JR MEMORIAL GOLF
89 PRITAN DRIVE
QUINCY, MA 02169

VIC MYERS INC
P O BOX 235
LODI, CA 95241

VICAR INTERNATIONAL
PO BOX 1767
UNION, NJ 07083

VICK & MACK TRUCK REPAIR
PO BOX 1821
239 WHITE OAK STREET
ASHBORO, NC 27203

VICK, RORY A
2505 RILEY CENTER ROAD
RILEY, MI 48041

VICKERS, WILBUR E
4088 HARBOUR DR.
PALMYRA, NJ 08065

VICKERY, LARRY C
P.O. BOX 793
INMAN, SC 29349

VICKI WHITTALL
JEVIC TRANSPORTATION
P O BOX 5157
DELANCO, NJ 08075

VICTOR DOMINIQUEZ
361 12 TH AVE
PATERSON, NJ 07524

VICTOR GRAPHICS
1211 BERNARD DR
BALTIMORE, MD 21223

VICTORIA MCLEAN
PO BOX 5157
DELANCO, NJ 08075

VICTORIA NEAHER
154 W 33RD ST
BAYONNE, NJ 07002

VICTORIA PACKING CORP
443 100TH ST
BROOKLYN, NY 11236

VICTORIA WATSON
17911 HOLLY FOREST DRIVE
HOUSTON, TX 77084

VIDEO ADVANTAGE
15109 SURVEYOR BLVD
ADDISON, TX 75244

VIDEO GAME EXCHANGE
129 S MILITARY AVE
GREENBAY, WI 54303

VIDEO MONITORING SRVC OF AMERI
330 WEST 42ND ST
NEW YORK, NY 10036

VIDEOLAB CASSETTE, INC
506 JERSEY AVE
NEW BRUNSWICK, NJ 08901

VIDS DELI
1107 FAIRVIEW ST
DELRAN, NJ 08075

VIEREGGE CHIROPRACTICF CENTER
P O BOX 1266
SOMERSET, PA 15501-0666

VIGEANT, PAMELA M
30 LELAND HILL ROAD
S GRAFTON, MA 01560

VIKING FREIGHT SYSTEM
P O BOX 649001
SAN JOSE, CA 95164-9001

VIKING POLYMERS
109 RAGSDALE RD
JAMESTOWN, NC 27282

VILLAGE OF BUFFALO GROVE
DEPT OF FINANCE & GEN SERVICE
FIFTY RAUPP BLVD
BUFFALO GROVE, IL 60089-2196

VILLAGE OF ELK GROVE
901 WELLINGTON AVE
ELK GROVE VILLAGE, IL 60007-3499

VILLAGE OF HODGKINS DEPT OF PO
DEPARTMENT OF POLICE
8990 LYONS ST
HODDGKINS, IL 60525

VILLAGE OF JOHSON CITY
44 CAMDEN ST
JOHNSON CITY, NY 13790

VILLAGE OF NEWBURGH HEIGHTS
4000 WASHINGTON PARK BLVD
NEWBURGH HEIGHTS, OH 44105

VILLALOBOS, ELVINA
12240 LOUIS DR
BEAUMONT, TX 77705

VILLARREAL, TIMMY
8107 DUNEBROOK DR
HOUSTON, TX 77089

VILLENEUVE, JOSEPH J
671 ACKERMAN ROAD
MEYERSDALE, PA 15552

VILLENEUVE, MATTHEW W
107 N. ORCHARD ST
BERLIN, PA 15530

VILLENEUVE, MICHAEL P
460 RIVERGLEN DRIVE NW
CONCORD, NC 28027

VILLENEUVE, PHYLLIS M
671 ACKERMAN RD
MEYERSDALE, PA 15552

VILLENEUVE, THOMAS G
671 ACKERMAN ROAD
MEYERSDALE, PA 15552

VILLEROY & BOCH
1600 COTTONTAIL LANE
SOMERSET, NJ 08873

VIN FERRI
P O BOX 266
LAWRENCE, MA 01840

VINCE CARBONE
JEVIC TRANSPORTATION INC
P O BOX 5157
DELANCO, NJ 08075

VINCE ESPOSITO
JEVIC TRANSPORTATION
655 GOODMAN RD
CONCORD, NC 28027-9523

VINCENT ESPOSITO
3122 PINE POINTE ST
STALLINGS, NC 28104

VINCENT GERMAINE
6207 PINE GROVE RD
RIVERDALE, GA 30274

VINCENT GIRGENTI
JEVIC TRANSPORTATION
P O BOX 5157
DELANCO, NJ 08075

VINCENT METAL GOODS
43 CENTURY DR
AMBRIDGE, PA 15003

VINCENT MIELE
680 MAIN ST
ME PLEASANT, PA 15666

VINCENT, C. MICHAEL
309 TURNER ST
LANDIS, NC 28088

VINELAND GROUP INC
158 ROUTE 73 NORTH
VOORHEES, NJ 08043

VINELAND PACKAGING CORP
3602 N MILL ROAD
VINELAND, NJ 08360

VINELAND TRANSIT MIX CO
P O BOX 957
MARLTON, NJ 08053

VININGS
BLACKBURN INDUSTRIES INC
P O BOX 925157
HOUSTON, TX 77292-5157

VININGS INDUSTRIES
245 TOWN PARK DR
KENNESAW, GA 30144

VININGS INDUSTRIES
2303 CUMBERLAND PARKWAY
ATLANTA, GA 30339

VININGS INDUSTRIES CANADA INC
321 WELLAND AVE
ST CATHARINES, ON L242R2
CANADA

VINNENBERG, ANDREW R
6 COLBY LANE
BOW, NH 03304

VINNY'S PIZZA
801 I BURLINGTON AVE.
DELANCO, NJ 08075

VINYL DESIGN CORP
7856 HILL AVE
HOLLAND, OH 43528

VINYL TECH WINDOW FABRICATORS
1102 FERRY AVE
CAMDEN, NJ 08104

VINYL TECHNOLOGIES INC
2 OMEGA WAY
LITTLETON, MA 01460

VIOLATION PROCESSING CENTER
P O BOX 149003
STATEN ISLAND, NY 10314

VIOLATION PROCESSING CTR
P O BOX 1517
SECAUCUS, NJ 07096

VIOLATIONS BUREAU
56 FAYETTE STREET
PERTH AMBOY, NJ 08861

VIOLATIONS BUREAU
P O BOX 480
LEWISTON, ME 04243-0780

VIOLET PACKING CO
123 RAILROAD AVE
WILLIAMSTOWN, NJ 08094

VIP RUBBER CO INC
540 S CYPRESS ST
LAHABRA, CA 90631

VIP TRANSPORT/ALLIED VAN LINES
8220-B WELLMOOR COURT
JESSUP, MD 20794

VIRACON INC
800 PARK DR
OWATONNA, MN 55060

VIRGINIA CAROLINA
2400 ALOABAMA AVE
NORFOLD, VA 23513

VIRGINIA COOPER
159 W ARBURTON AVE
YONKERS, NY 10701

VIRGINIA DEPARTMENT OF TAXATIO
P O BOX 1500
RICHMOND, VA 23218-1500

VIRGINIA HIWAY INC
2734 COFER ROAD
RICHMOND, VA 23224

VIRGINIA INSULATED PRODUCTS I
HIGHWAY 91
P O BOX 459
SALTVILLE, VA 24370

VIRGINIA TRANSFORMER
220 GLADE VIEW DR NE
ROANOKE, VA 24012

VIRKLER
VETERAN TRAFFIC SERVICE
P O BOX 241203
CHARLOTTE, NC 28244

VIRKLER CO
12345 STEELE CREEK RD
CHARLOTTE, NC 28273

VIRTUAL TRANSPORTATION MANAGEM
2000 W GALENA SUITE 302
AURORA, IL 60506

VISHAY DALE ELECTRONICS
1122 23RD ST
COLUMBUS, NE 68601

VISION AUTO GLASS
0-888 CHICAGO DR
JENISON, MI 49428

VISION BUSINESS PRODUCTS
7244 S E DURHAM RD
SUITE 900
PORTLAND, OR 97224

VISION GROUP INT'L
2018 S 1ST ST
MILWAUKEE, WI 53207

VISION LIGHTING INC
48 N 2ND ST
PATERSON, NJ 07522

VISION ONE GRAPHICS
3 HILLTOP RD
NORWICH, CT 06360

VISION SERVICE PLAN
FILE # 73280
P O BOX 60000
SAN FRANCISCO, CA 64160-3280

VISTA PRODUCTS INC
28457 BALLARD DR
LAKE FOREST, IL 60045

VISTAWALL ARCHITECTURAL PRODUC
PO BOX 629
TERRELL, TX 75160

VISTEON
PO BOX 1758
DEARBORN, MI 48121

VISUAL IMPACT VIDEO PRODUCTION
404 CHESTER CT
HELMETTA, NJ 08828

VISUAL SOUND
485 PARKWAY SOUTH
BROOMALL, PA 19008

VISY PAPER INC
4435 VICTORY BLVD
STATEN ISLAND, NY 10314

VISY PAPER INC
1800 SARASOTA PKWY
CONVERS, GA 30013

VITA-PLATE BATTERY INC
304 BUCKEYE BLVD
PORT CLINTON, OH 43452

VITALE J DENICOLIS
600 CREEK ROAD
PO BOX 5157
DELANCO, NJ 08075

VITARROZZ
51 PACIFIC AVE
JERSEY CITY, NJ 07309

VITECH INTL INC
1275 E GLINTON AVE
EAST UNIT 61
MISSISSAUGA, ON L4W 2Z2
CANADA

VITEX PACKAGING
1137 PROGRESS RD
SUFFOLK, VA 23434

VITO SANZO
1530 N DEARBORN
CHICAGO, IL 60610

VITORIA ACRES PERIA RESCUE MIS
601 S W ADAMS ST
PEORIA, IL 61602

VITOVITCH, MARTIN R
20 VILLAGE ROAD
KENDALL PARK, NJ 08824

VITRICON INC
82 MODULAR AVE
COMMACK, NY 11725

VITTORELLI, STEPHANIE M
111 COLUMBIA BLVD
APT 1
NATIONAL PARK, NJ 08063

VIVIAN WARREN
700 CREEK ROAD
DELANCO, NJ 08075

VIVIAN, JOSEPH E
2630 CURRY ROAD
SCHENACTADY, NY 12303

VIVITONE INC
110 EAST 27TH STREET
PATERSON, NJ 07514

VLADIMIK PUTIN
9713 BUNKER HILL LANE
CINCINNATI, OH 45242

VLTRA SHAPES
300 BYRNE INDUSTRIAL DRIVE
ROCKFORD, MI 49341

VO PAK USA INC
6100 CARILLON POINT
KIRKLAND, WA 98033

VOGELSANG CORP
1790 SWARTHMORE
LAKEWOOD, NJ 08701

VOICE STREAM WIRELESS
P O BOX 742596
CINCINNATI, OH 45274-2596

VOLK PACKAGING CORP
PO BOX 1011
BIDDEFORD INDUSTRIAL PK
BIDDEFORD, ME 04005

VOLLAND ELECTRIC EQUIP
75 INNSBRUCK DR
MEAD SUPPLY LANG & WASOHBURN D
BUFFALO, NY 14227

VOLLMAR, JACQUELINE K
91 CLEARVIEW LANE
FRANKLIN, OH 45005

VOLLMAR, JAMES E
2325 DUTCH LN.
TERRE HAUTE, IN 47802

VOLLRATH CO
GOODMAN REICHWALD DODGE
P O BOX 26067
MILWAUKEE, WI 53226

VOLPE, ANTHONY J
2019 SPENCER DR
CROYDEN, PA 19021

VOLTEK
100 SHEPARD ST
LAWRENCE, MA 01843

VOLUNTARY ASSESSMENT CENTER
PO BOX 7039
DOVER, DE 19903-7039

VOLUNTEER LEATHER COMPANY
2008 KEFAUVER DRIVE
MILAN, TN 38358

VOLVO AND GMC TRUCK CENTER
P O BOX 560007
CHARLOTTE, NC 28256

VOLVO & GMC TRUCKS OF ATLANTA
700 RUSKIN DR
FOREST PARK, GA 30297

VOLVO AND GMC TRUCK CENTER
P O BOX 7052
NORTH BRUNSWICK, NJ 08902

VOLVO FINANCIAL SERVICES
ATTN: FRANK O'SULLIVAN
REGIONAL SALES MANAGER
7025 ALBERT PICK ROAD SUITE 105
GREENSBORO, NC 27409

VOLVO FINANCIAL SERVICES
FRANK O'SULLIVAN
REGIONAL SALES MANAGER
7025 ALBERT PICK ROAD SUITE 105
GREENSBORO, NC 27409

VOLVO PENTA
ROBERT WALLACE DR
LEXINGTON, TN 38351

VOLVO TRUCKS NORTH AMERICA INC
P O BOX 26115
GREENSBORO, NC 27402

VON HOFFMAN PRESS
321 WILSON STREET
JEFFERSON CITY, MO 65109

VON TOBEL LUMBER & HARDWARE 27
319 NORTH EARL
LAFAYETTE, IN 47904

VOPAK USA
100 6TH AVE
PATERSON, NJ 07245

VOYLES, JOEL D
2335 SAW ROAD
CHINE GROVE, NC 28023

VOYTEK, CHARLES E
5915 SOUTHINGTON DRIVE
PARMA, OH 44129

VPI INTERNATIONAL
431 OHIO PIKE STE 106
CINCINNATI, OH 45255

VPI MIRREX CORP.
1389 SCHOOL HOUSE ROAD
P.O. BOX 4200
DELAWARE CITY, DE 19706-4200

VULCAN ELECTRIC
28 ENDFIELD ST
PORTER, ME 04068

VULCAN OIL AND CHEMCIAL PRODUC
5353 SPRING GROVE AVE
CINCINNATI, OH 45217

VULCAN PERFORMANCE CHEMICALS
P O BOX 385015
BIRMINGHAM, AL 35238

VULCAN SPRING
TRANSPORTATION SERVICES
P O BOX 248
BOYERTOWN, PA 19512

VULCAN SPRING & MFG CO
501 SCHOOLHOUSE RD
TELFORD, PA 18969

VW SYSTEMS INC
164 HAMPDEN ROAD
SOMERS, CT 06071

VYTEX CORP
12210 CONWAY RD
BELTSVILLE, MD 20705

W & B SERVICE CO INC
3228 BENNINGTON RD
HOUSTON, TX 77093

W A CLEARY CORP
1049 ROUTE 27
P O BOX 10
SOMERSET, NJ 08875

W E H SUPPLY INC
5 INDUSTRIAL WAY
DENVER, PA 17517

W F LAKE CORP
P O BOX 4214
GLENS FALLS, NY 12804

W F TAYLOR CO
11545 PACIFIC AVE
FONTANA, CA 92337

W H INDUSTRIES
METROPOLITAN LOGISTICS
265 MCLEAN BLVD
PATERSON, NJ 07504

W L GORE & ASSOC
401 AIRPORT RD
P O BOX 1550
ELKTON, MD 21921

W M AUTOMOTIVE
208 PENLAND
FORT WORTH, TX 76111

W M BARR
2170 BUOY
MEMPHIS, TN 38114

W M BARR CO
2170 BUOY ST
MEMPHIS, TN 38113

W M SALES COMPANY
124 WEST FAIRMEADOWS
DUNCANVILLE, TX 75116

W M U A
433 JOHN F KENNEDY WAY
WILLINGBORO, NJ 08046

W N P OCCUPATIONAL HEALTH SERV
P O BOX 538
RANSOMVILLE, NY 14131-0538

W R GRACE & CO
62 WHITTEMORE AVE
ATTN LOGISTICS DEPT
CAMBRIDGE, MA 02140

W R GRACE & CO
P O BOX 3247
LAKE CHARLES, LA 70602

W R GRACE CO
2133 85TH ST
NORTH BERGEN, NJ 07047

W S FARR
129 W CENTER AVENUE
MAPLE SHADE, NJ 08052

W S JENKS & SONS
1933 MONTANA AVE
N E WASHINGTON, DC 20002

W SCHUMACHER & CO
LAGROU DIST
1800 S WOLF RD
DES PLAINES, IL 60018

W T STOREY INC
HICKORY CORNERS ROAD
DALMATIA, PA 17017

W VA DEPT OF TRANSPORTATION
HIGHWAY DIV OF FINANCE SECTION
BLDG 5 ROOM A-220
CHARLESTON, WV 25305-0430

W W GRAINGER
DEPT 152-851252239
PALATINE, IL 60038-0001

W W GRAINGER INC
DEPT 136-849141858
PALATINE, IL 60038-0001

W W GRAINGER INC
5990 W TOUCHY AVE
NILES, IL 60714

W. SCHUMACHER & CO.
P O BOX 64182
BALTIMORE, MD 21264

WABASH NATIONAL CORPORATION
PO BOX 90383
CHICAGO, IL 60696-0383

WACHOVIA BANK
ATTN BARBARA MARTINELLI, VP CASH MGMT
600 CUTHBERT BLVD
HADDON TOWNSHIP, NJ 08108

WACHOVIA BANK
DAN MCGONAGLE JR VP
1 SOUTH BROAD STREET (PA4812)
PHILADELPHIA, PA 19107

WACHOVIA BANK
JOHN BRADY DIRECTOR
WACHOVIA CAPITAL FINANCE
1339 CHESTNUT STREET (PA4812)
PHILADELPHIA, PA 19107

WACHOVIA BANK (HADDON TOWNSHIP, NJ)
ATTN DAN MCGONAGLE JR, VP
1 SOUTH BROAD ST
PHILADELPHIA, PA 19107

WACKER CHEMICAL CORP
F T S FREIGHT PAYMENT PLAN
P O BOX 1259
SOMERVILLE, NJ 08876

WACKER CHEMICAL CORP
3301 SUTTON RD
ADRIAN, MI 49221

WACO INC
17450 INDIAN HEAD HWY STE 100
ACCOKEEK, MD 20607

WADDELL TRANSFER INC
P O BOX 168
ATKINS, VA 24311

WADDINGTON JAYCARE
202 WASHINGTON AVE
CARLSTADT, NJ 07072

WADDINGTON NORTH AMERICA INC
PO BOX 668
CARTHAGE, TX 75633-0668

WADE SHILEY CYSTIC FIBROSOS FU
RICK COSTELLO
110 NEWPORT LANE
NORTH WALES, PA 19454

WADKINS, DIANA G
1919 HWY 35 N #2A
ROCKPORT, TX 78382

WADKINS, RONALD D
1919 HWY 35 N #2A
ROCKPORT, TX 78382

WAGE LIGHTING CENTER
4TH STREET & BUSTLETON AVE
FEASTERVILLE, PA 19053

WAGERS, EARL W
572 ROCKY BRANCH RD
EAST BERNSTADT, KY 40729

WAGNER INDUSTRIES
1201 E 12TH AVE
N KANSAS CITY, MO 64116

WAGNER INDUSTRIES INC
2 STARTER DR
FRANCKVILLE, PA 17931

WAGNER INK INC
29 RIDER PLACE
FREEPORT, NY 11520

WAGNER LIGHTING
ATLAS TRAFFIC CONSULTANTS
18-42 COLLEGE POINT BLVD
FLUSHING, NY 11356-2221

WAGNER NURSERY AND LANDSCAPING
330 HIGHWAY 2 EAST
WHITEHALL, MT 59759

WAGNER, JOHNNY B
2952 LANE STREET
KANNAPOLIS, NC 28083

WAGNER, MICHAEL S
918 E CLEMENTS BRIDGE RD APT L7
RUNNEMEDE, NJ 08078

WAGNER, WILLIAM H
400 7TH STREET
RIVERTON, NJ 08077

WAINWRIGHT, JACK S
418 W COMMERCIAL ST
HARTFORD CITY, IN 47348

WAITE, JAMES E
1256 SUMMIT DR
MAYFIELD HTS, OH 44124

WAJID, SHERRY L
1870 MURRAY AVE
WILLIAMSTOWN, NJ 08094

WAKEFIELD READY MIXED CONCRETE
PO BOX 510
WAKEFIELD, MA 01880

WAL MART DC 6030A ASM DIS
42 D FREETOWN RD
RAYMOND, NH 03077

WAL MART DC 6030R RAYMOND
42 R FREETOWN RD
RAYMOND, NH 03077

WAL MART DC 6309A ASM DIST
42 D FREETOWN RD
RAYMOND, NH 03077

WAL MART STORES
P O BOX 500629
ST LOUIS, MO 63150-0629

WAL-MART TRANSPORTATION
P O BOX 500629
ST LOUIS, MO 63150-0629

WALBAR
5502 HWY 25 NORTH
HODGES, SC 29653

WALBERG, KATHLEEN A
31 N. FORREST AVE
ARLINGTON HEIGHTS, IL 60004-6501

WALDENBOOS DIST CENTER
1 WALDENBOOKS DR
LA VERGNE, TN 37086

WALDMANN, JAMES E
2638 WASHINGTON AVE
CINCINNATI, OH 45231

WALDON, KEVIN
106 COOLIDGE AVENUE
EDGEWATER PARK, NJ 08010

WALDON, KEVIN R
106 COOLIDGE AVE
EDGEWATER PARK, NJ 08010

WALGREEN CO
4400 STATE ROAD
HIGHWAY 19
WINDSOR, WI 53598

WALGREEN CO
P O BOX 73621
CHICAGO, IL 60673-7621

WALKER MARINE
4112 FOX MEADOW LANE
PASADENA, TX 77504

WALKER, GAELAN L
574 HARRISON AVE
APT 3-E
CALUMET CITY, IL 60409

WALKER, LARRY J
325 WEST KIME ST
BURLINGTON, NC 27215

WALKER, VINCENT L
7137 S OAKLEY
CHICAGO, IL 60636

WALKER, WALTER A
PO BOX 28231
SANTA ANA, CA 92799

WALKER, WILLIAM M
816 E MAIN ST
MAPLE SHADE, NJ 08052

WALL SYSTEM SUPPLY INC
4620 SECOND AVE
BROOKLYN, NY 11232

WALLACE
2275 CABOT DR
LISLE, IL 60532

WALLACE W SKIPPER
1868 CANDY LANE STE A
MARIETTA, GA 30008

WALLACE, AI E
105 CROSS CREEK VILLAGE LANE
BROCKWAY, PA 15824

WALLACE, BILLY D
1140 HADLEY HALLOW RD
MARIETTA, OH 45750

WALLACE, CARVEL W
1744 OVERBROOK AVE P.O. BOX 143
PAULSBORO, NJ 08066

WALLACE, DOUGLAS P
42 COLES ROAD
BLENHEIM, NJ 08012

WALLACE, GREGORY L
1516 N GLENWOOD AVE
GRIFFITH, IN 46319

WALLACE, JAMES E
2905 AMLI DRIVE
UNIT #523
AURORA, IL 60504

WALLER, SAMUEL C
619 NORTH JUNIPER STREET
KANNAPOLIS, NC 28081

WALLS, CATHY M
81 ROCKLAND DR
WILLINGBORO, NJ 08046

WALLS, LARRY D
4 MARBLESTONE LANE
WILLINGBORO, NJ 08046

WALLY PACKAGING
1168 EAST 21ST ST
BROOKLYN, NY 11211

WALMARK CORP
101 W BELVIDERE RD
P O BOX 940
ROUND LAKE, IL 60073

WALMART SUPER CENTER
100 FISCHER PKWY
GAS CITY, IN 46933

WALSH COMMUNICATIONS GROUP INC
108N WASHINGTON AVE STE 500
SCRANTON, PA 18503

WALSH LAW GROUP
1076 WEST SEVENTH STREET
SUITE 100
ST PAUL, MN 55102

WALSH TRUCKING SERVICES
50 BURNEY AVE
MASSENA, NY 13662-2392

WALSH, JOHN W
425 PRINCETON AVE.
BAYVILLE, NJ 08721

WALSH, KEVIN
51 HOBBLE HILL RD
CLYDE, NC 28721

WALSWORTH PUBLISHING
803 S MISSOURI AVE
MARCELINE, MO 64658

WALTEK INC
14310 SUNFISH LAKE BLVD
ANOKA, MN 55303

WALTER CROFT
7 LAUREL RD
RIVERTON, NJ 08077

WALTER DOCTOR
7258 N OCTAVIA AVE
CHICAGO, IL 60631

WALTER JASINSKI
26 KINO BOULEVARD
HAMILTON, NJ 08619

WALTER SCHOCH
C/O FREKING & BETZ
525 VINE STREET, 6TH FLOOR
CINCINNATI, OH 45202

WALTER SCHOCH
4011 RESOLUTE CIRCLE
CINCINNATI, OH 45252

WANAMAKER TICKET OFFICE
123 S BROAD ST FIRST UNION BAN
1ST FLOOR
PHILADELPHIA, PA 19109

WANDA TORRES
JEVIC TRANSPORTATION
P O BOX 5157
DELANCO, NJ 08075

WANNEMAKERS HOME & GARDEN
1940 OGDEN AVE
DOWNERS GROVE, IL 60515

WANSLEY, ANTHONY K
14616 MYRTLE AVENUE
HARVEY, IL 60426

WANXIANG AMERICA CORP
1226 MICHAEL DR
STE B1
WOODDALE, IL 60191

WARD ADHESIVES
N 27 W 23539 PAUL RD
PEWAUKEE, WI 53072

WARD MFG CO
115 GULICK ST
P O BOX 9
BLOSSBURG, PA 16912

WARD MFG CO
P O BOX 9
BLOSSBURG, PA 16912

WARD'S TRUCK&AUTO CENTER
15512 NEABSCO MILL RD
WOODBRIDGE, VA 22191

WARD, BRIAN
873 W 72ND AVE.
MERRILLVILLE, IN 46410

WARD, ERIC J
5571 CIRCLESTONE LN
STONE MOUNTAIN, GA 30088

WARD, LYNN MARIE
65 KERRIE CT
STOCKBRIDGE, GA 30281

WARD, MARY L
7200 MARION AVE
APT 534
LEVITTOWN, PA 19055

WARDS COVE PACKING COMPANY
99 EAST HAMLIN ST
SEATTLE, WA 98105-0030

WARE BUTLER INC
14 NORTH STREET
WATERVILLE, ME 04901

WAREHOUSE HOG EQUIPMENT
19901 W CATAWBA AVE STE 104
CORNELIUS, NC 28031

WAREHOUSE OF FIXTURES
3720 LACLEDE
ST. LOUIS, MO 63108

WAREHOUSE SPECIALISTS INC
2525 N CASALOMA DRIVE
P O BOX 2397
APPLETON, WI 54913-2397

WARLICK PAINT CO INC
945 MONROE ST
P O BOX 1508
STATESVILLE, NC 28677

WARNACO INC
470 WHEELERS FARMS RD
MILFORD, CT 06460

WARNER BOYD & ASSOCIATES
4600 WAVERLY AVENUE
P O BOX 380
GARRETT PARK, MD 20896

WARNER JENKINSON
P O BOX 14538
ST LOUIS, MO 46241

WARNER LAMBERT
F H TRAPER
555 RTE 1 SOUTH
ISELIN, NJ 08830

WARNER LAMBERT CO
400 W LINCOLD
LITITZ, PA 17543

WARNER MUSIC GROUP SERVICES
3300 RIVERSIDE DRIVE
BURBANK, CA 91505

WARNER, DONALD
1386 LOCUST LAKE RD
AMELIA, OH 45102

WARNER, KENNETH J
13180 GLANDT CT
CORONA, CA 92883

WARREN BOGER
164 CHANDELEVE DR
MOORESVILLE, NC 28117

WARREN DRUGAN & BARROWS PC
800 BROADWAY
SAN ANTONIO, TX 78215

WARREN INDUSTRIES
6401 FALCON ROAD
ROCKFORD, IL 61109

WARREN OIL CO INC
P O BOX 900002
RELEIGH, NC 27675-9000

WARREN, MARK L
P.O. BOX 2234
WELCOME, NC 27374

WARREN, RENAE
1508 CINNAMINSON AVE
CINNAMINSON, NJ 08077

WARRENS ELECTRIC
77 READING STREET
BUFFALO, NY 14220

WARTERS, EDWARD C
2518 CANDYTUFT DR
JAMISON, PA 18929

WARWICK VALLEY TELEPHONE CO
BOX 592
WARWICK, NY 10990-0592

WASHINGTON BULLETS
1 HARRY S TRUMAN DR
LANDOVER, MD 20785

WASHINGTON CITY DISTRICT COURT
191 EAST MAIN STREET
ABINGTON, VA 24210

WASHINGTON COUNTY JUSTICE COUR
DOUGLAS CONE J.P. PRECINCT 2
4260 SAUSAGE LANE
CHAPPELL HILL, TX 77426

WASHINGTON FIRE CO #1
P O BOX 5012
DELANCO, NJ 08075

WASHINGTON MUNICIPAL COURT
VIOLATIONS BUREAU
1117 RT 130
ROBBINSVILLE, NJ 08691

WASHINGTON, CHRISTOPHER D
1032 GIFFORD CT
UNION, NJ 07083

WASHINGTON, KARL S
3302 TULIP DRIVE
DECATUR, GA 30032

WASHINGTON, NATHANIEL W
7 LANGDON RD
BURLINGTON, NJ 08016

WASHINGTON, STEPHEN
14 CINNAMON DRIVE
MT HOLLY, NJ 08060

WASSERSTROM COMPANY
521 MARION ROAD
COLUMBUS, OH 43207

WASTE MANAGEMENT
PO BOX 650303
DALLAS, TX 75265-0303

WASTE MANAGEMENT
P O BOX 78251
PHOENIX, AZ 85062-8251

WASTE NEWS
DEPT 77940
DETROIT, MI 48277-0940

WATCHTOWER BIBLE & TRACT SOCIE
25 COLUMBIA HEIGHTS
BROOKLYN, NY 11201

WATER INK TECH
P O BOX 10
LINCOLNTON, NC 28093

WATER INK TECH
P O BOX 890301
CHARLOTTE, NC 28289-0301

WATER SPECIALISTS
PO BOX 0
W SUFFIELD, CT 06093

WATERBURY HOSPITAL
64 ROBBINS ST
WATERBURY, CT 06721

WATERVLIET CITY COURT
CITY HALL
WATERVLIET, NY 12189

WATKINS & ASSOCIATES
5395 WEBB PKWY
LILBURN, GA 30047

WATKINS MOTOR LINES INC
1144 W GRIFFIN RD
LAKE LAND, FL 33804

WATKINS, CHARLES E
121 MARTIN SASSER DR
ROCK MOUNT, NC 27801

WATKINS, JOHN R
45 TOLEDO ROAD
STONEY POINT, NC 28678-9585

WATSON CONSTRUCTION INC
4299 CRANWOOD PARKWAY
WARRENSVILLE HEIGH, OH 44128

WATSON FOODS CO
301 HEFFERNAN DR
W HAVEN, CT 06516

WATSON LABORATORIES INC
311 BONNIE CIRCLE
CORONA, CA 92880

WATSON, BRIAN K
1518 WALNUT RIDGE WAY
STONE MOUNTAIN, GA 30083

WATSON, DAVID B
197 COUNTY ROAD 311
NACOGDOCHES, TX 75961

WATSON, JOHN W
RR 1 BOX 7A
NEW CANTON, VA 23123

WATTS & AMOLE
437 NORTH LEE STREET
P.O. BOX 817
ALEXANDRIA, VA 27612

WATTS REGULATORS CO
100 WATTS RD
SPINDALE, NC 28160

WATTS, LEE F
P.O. BOX 1154
MONROE, NC 28111

WAUKESHA ELECTRIC SYSYTEMS
400 SOUTH PRAIRE AVE
WAUKESHA, WI 53186

WAUSAU INS CO A/S/O UNITED LI
P O BOX 768
MISHAWAKA, IN 46546

WAUSAU PAPER MILLS COMPANY
2ND ST
BROKAW, WI 54417

WAUSAU PAPER MILLS COMPANY
P O BOX 900
MOSINEE, WI 54455

WAXIE
9353 WAXIE WAY
SAN DIEGO, CA 92123

WAY, LEMUEL A
4818 CLAYTON
CROSSING LANE
ELLENWOOD, GA 30294

WAYNE COUNTY HOSPITAL
166 HOSPITAL STREET
MONTICELLO, KY 42633

WAYNE LEON WHITE
308 TOR RIVER AVE
LOUIS BURG, NC 28714

WAYNE PAYNE
1419 W CARROLL AVE
CHICAGO, IL 60652

WAYNE PIGMENT CORP
306 N MILWAUKEE ST
MILWAUKEE, WI 53202

WAYNE PIGMENT CORP
GOODMAN-REICHWALD-DODGE INC
P O BOX 26067
MILWAUKEE, WI 53226

WAYNE RIDE HOUR
PO BOX 273
KANNAPOLIS, NC 28082

WAYNE'S CATERING & RIBS
P O BOX 2152
WILLINGBORO, NJ 08046

WAYNE'S FRAME & BODY
4010 WEST 4TH AVENUE
GARY, IN 46406-1718

WAYNE'S TRUCK SHOP
BLOCK 6 ELPASO DR
SIERRA BLANCA, TX 79851

WAYNE, RON
5 PRESTILE PL.
ROBBINSVILLE, NJ 08691

WAYNE, RONALD J
5 PRESTILE PLACE
ROBBINSVILLE, NJ 08691

WBSL USA STRUCTURAL INSULATED
65 FOLSOM MEADOW
FREMONT, NH 03044

WD MURRAY & ASSOICATES LLC
447 S SHARON AMITY RD STE 225
CHARLOTTE, NC 28211-2836

WEAGLE, STEVEN A
203 OLD WEBSTER RD
OXFORD, MA 01540

WEAR THE BEST INC
2 AUGUSTA DR
DANBURY, CT 06810

WEATHERS AUTO SUPPLY
P O BOX 2187
TUPELO, MS 38803-2187

WEATHERS, WILBERT D
5762 HERON
HOUSTON, TX 77033

WEATHERSPOON, RONALD D
561 HOXIE
CALUMET, IL 60409

WEAVERTOWN TRANSPORT LEASING I
3866 MILLERS RUN ROAD
MCDONALD, PA 15057-2858

WEB PRESTIGE INKS
3140 MOON STATION RD
KENNESAW, GA 30144

WEBB, ARNOLD E
1065 WARREN ST
BEVERLY, NJ 08010

WEBB, MARION S
2231 LEO COURT
MILLEDGEVILLE, GA 31061

WEBB, MARY E
4410 W 143RD ST
FRONT
CLEVELAND, OH 44135

WEBB, STACEY L
528 3RD STREET
BEVERLY, NJ 08010

WEBCRAFTERS INC
P O BOX 7608
MADISON, WI 53707

WEBER KNAPP CO
441 CHADLER STREET EXT
JAMESTOWN, NY 14701

WEBER VALENTINE CO
1099 E MORRIS AVE
ELK GROVE VILLAGE, IL 60007

WEBSTER FABRIC
200 SUN VALLEY CIRCLE
FENTON, MO 63026

WEBSTER HOFF INC
704 E FULLERTON AVE
GLENDALE HEIGHTS, IL 60139

WEBSTER INDUSTRIES INC
ROUTE 3 BOX 62
WESTBY, WI 54667-9305

WEBSTER SQUARE MEDICAL CENTER
46 MILL STREET
WORCESTER, MA 01603

WEBSTER SQUARE MEDICAL CENTER
255 PARK AVE STE 400
WORCESTER, MA 01609

WEBVAN GROUP INC
310 LAKESIDE DR
FOSTER CITY, CA 94404

WEDCO
1300 MACABE RD
LAPORTE, TX 77571

WEEKS REALTY SERVICE
4497 PARKS DR
NORCROSS, GA 30093

WEEKS, THOMAS H
125 BRANCH RD.
BRIDGEWATER, NJ 08807

WEICHERT RELOCATION COMPANY
1625 STATE ROUTE 10
MORRIS PLAINS, NJ 07950

WEIDMAN, ANDREW R
4497 W 150TH
CLEVELAND, OH 44135

WEIGH-TRONIX INC
1000 ARMSTRONG DRIVE
FAIRMONT, MN 56031

WEIGHTS & MEASURES FUND
P O BOX 490
AVENEL, NJ 07001

WEIMER, JOHN E
301 AVON COURT
EDGEWATER PARK, NJ 08010

WEIRTON WHOLESALE DISTRIBUTING
3550 MAIN ST R
WEIRTON, WV 26062

WEISER II, HARVEY L
38 MERKEL ROAD
GILBERTSVILLE, PA 19525

WEISS HOUSE
324 S HIGHLAND AVE
PITTSBURGH, PA 15206

WEITZ, FRED M
49 CHAPEL ST
PITTSTON, PA 18640

WELCH HOLME & CLARK
7 AVENUE
NEWARK, NJ 07105

WELCH, JESSE
26861 DARTMOUTH ST
INKSTER, MI 48141

WELCH, JESSE L
26861 DARTMOUTH ST
INKSTER, MI 48141

WELCH, OTIS T
4111 TALL PINE DRIVE
FRANKLINTON, NC 27525

WELCO DISTRIBUTORS INC
PO BOX 398
WEST HAVEN, CT 06516

WELD WIRE COMPANY INC
103 QUEENS DRIVE
P O BOX 60340
KING OF PRUSSIA, PA 19405

WELDING MATERIAL SALES
1340 REED RD
GENEVA, IL 60134

WELDSTAR COMPANY
P O BOX 1150
AURORA, IL 60507

WELLINGTON LEISURE PRODUCTS
P O BOX 244
MADISON, GA 30650

WELLMADE INDUSTRIES
1410 BROADWAY
NEW YORK, NY 10018

WELLS, MARK
PO BOX 2273
ANGLETON, TX 77516-2273

WELLS, RONALD W
4015 EAST 400 S
KNOX, IN 46534

WELLSPRING HEALTH CARE CENTER
122 KINGS HWY ROUTE 41
MAPLE SHADE, NJ 08053

WELSH INC
PETRO STOPPING CENTER IN
%WELSH INC 800 EAST 86TH AVE
MERRILLVILLE, IN 46410-6270

WEN ZHENG/ TRI STATE AUTO
8401 FRANKFORD AVE
PHILA, PA 19136

WENSCO
31000 INDUSTRIAL RD
LIVONIA, MI 48150

WENSCO OF MICHIGAN
P O BOX 1728
GRAND RAPIDS, MI 49501-1728

WERNER ENTERPRISES
PO BOX 45659
OMAHA, NE 68145

WERTZ, DONALD L
888 WHITE TAIL BEND
MANTENO, IL 60950

WES'S SERVICE INC
928 WILSON AVE
CALUMET CITY, IL 60409

WESCO DIST CENTER
1161 E GLENDALE AVE
SPARKS, NV 89431

WESLEY MEDICAL CENTER
P O BOX 16509
HATTIESBURG, MS 39404-6509

WESLEY'S GLASS
631 SOUTH 6TH
ST JOSEPH, MO 64501

WESLEY, THOMAS J
51 TURNER LANE
WILLINGBORO, NJ 08046

WESSELS & ASSOCIATES
131 CAMBRIDGE BLVD
PLEASANT RIDGE, MI 48069

WEST AGRO
CONDATA
435 194TH AT
GLENWOOD, IL 60425

WEST AGRO INC
1855 S MT PROSPECT RD
DES PLAINES, IL 60018

WEST AGRO INC
11100 N CONGRESS AVE
KANSAS CITY, MO 64153

WEST AUTOMOTIVE CORP
DBA HICKSVILLE SPRING AND BRAK
230 FORT SALONGA ROAD
NORTHPORT, NY 11768

WEST BROTHERS TRANSFER & STORA
P O BOX 6365
RALEIGH, NC 27628

WEST CHESTER HOLDINGS
100 CORRIDOR PARK DR
MONROE, OH 45050

WEST CHESTER MARKETING INC
P O BOX 1066
WEST CHESTER, OH 45071

WEST CHICAGO POLICE DEPARTMENT
325 SPENCER STREET
WEST CHICAGO, IL 60185

WEST COAST SHIP SUPPLY
2037 W 17TH ST
LONG BEACH, CA 90813

WEST COAST SUPPLIES- LORI THOM
11285 A SUNRISE GOLD CIRCLE
RANCHO CORDOVA, CA 95742

WEST MARINE PRODUCTS INC
500 WESTRIDGE DRIVE
WATSONVILLE, CA 95076-4100

WEST PENETONE
C/O ARENA WAREHOUSE & DIST
7 A TERMINAL WAY
AVENEL, NJ 07001

WEST PHARMACEUTICAL SERVICES
101 GORDON DR
LIONVILLE, PA 10341

WEST POINT STEVENS
P O BOX 71
WEST POINT, GA 31833

WEST VIRGINIA DEPT OF TAX & RE
INTERNAL AUDITING DIVISION
P O BOX 1202
CHARLESTON, WV 25336-1202

WEST VIRGINIA PUBLIC SERVICE
PUBLIC SERV COMM, STATE WV
P O BOX 812
CHARLESTON, WV 25323

WEST WARWICK POLICE
ATTN: RECORDS
1162 MAIN ST
W WARWICK, RI 02893

WEST WINNER INTERNATIONAL CORP
300 NORTHERN BLVD STE 10
GREAT NECK, NY 11021

WEST, SHANE D
15301 KILPATRICK AVE APT 1
OAK FOREST, IL 60452

WESTAIM BIOMEDICAL
ONE HAMPTON ROAD
STE302
EXETER, NH 03833

WESTAMPTON MUNICIPAL COURT
710 RANCOCAS ROAD
WESTAMPTON, NJ 08060

WESTBRIDGE INDUSTRIES INC
83 SYCAMORE AVE
FREEHOLD, NJ 07728

WESTCO CHEMICAL
11312 HARTLAND STREET
NORTH HOLLYWOOD, CA 91605

WESTCO FRUIT & NUT PREODUCTS I
93-97 COIT ST
IRVINGTON, NJ 07111

WESTCOTT NUT PRODUCTS
93-97 COIT STREET
IRVINGTON, NJ 07111

WESTDAN CONTRACTORS
2800 CREST VIEW DR
SANTA CLARA, UT 84765

WESTER, DIRK E
421 SOUTH PLANK ROAD
WESTTOWN, NY 10998

WESTERN ADHESIVES
P O BOX 7147
GREENSBORO, NC 27417

WESTERN CHAIN CO
1807 BELMONT AVE
CHICAGO, IL 60657

WESTERN CONSOLIDATED
1493 GERBER ST
LIGONIER, IN 46767

WESTERN CONTAINER CORP
15 SMITH ROAD SUITE 600
MIDLAND, TX 78705

WESTERN EXTRALITE CO
14042 C RIVERPORT DR
MARYLAND HEIGHTS, MO 63043

WESTERN FLAVOR & FRAGRANCES IN
4555A LAS POSITAS RD
LIVERMORE, CA 94550

WESTERN MOTOR FREIGHT INC
P O BOX 94846
OKLAHOMA CITY, OK 73143

WESTERN MOTOR XPRESS
2626 E 26TH STREET
P O BOX 58407
VERNON, CA 90058

WESTERN PA ORTHOPEDICS
2 CELESTE DR
JOHNSTOWN, PA 15905

WESTERN PEST SERVICE
10843 MAIN ST
FAIRFAX, VA 20038

WESTERN PLASTICS
TRANSPORTATION INSIGHT
P O BOX 23000
HICKORY, NC 28603

WESTERN PLASTICS INC
2399 US HWY 41 S
P O BOX 1636
CALHOUN, GA 30703

WESTERN STATES ENVELOPE
6859 COMMODORE DR
WALBRIDGE, OH 43465

WESTERN TRANSP MANAGEMENT
P O BOX 39786
LOS ANGELES, CA 90039

WESTEX INC
2929 V 44TH ST STE 410
PHOENIX, AZ 85018

WESTEX INC
14635 N KIERLAND BLVD
SUITE 201
SCOTTSDALE, AZ 85254

WESTEX INC
P O BOX 1100816
PASADENA, CA 91189-0816

WESTFIELD COMPANIES
144 MERCHANT ST STE 250
ATTN: JEFFREY K MOREHOUSE
CINCINNATI, OH 45246-0405

WESTHAMPTON TOWNSHIP MUNICIPAL
COURT AND OFFICE
1444 RANCOCAS ROAD
MT HOLLY, NJ 08060

WESTINGHOUSE AIR BRAKE
TRANZACT PAYMENT SERVICES IN
P O BOX 1230
LANSING, IL 60438

WESTINGHOUSE POWER
CORPAY SOLUTIONS
4310 METRO PKWY
FT MYERS, FL 33916

WESTLAKE PLASTICS INC
WEST LENNI RD
P O BOX 127
LENNI, PA 19052

WESTLAKE UNITED CORP
P O BOX 5
LENNI, PA 19052

WESTRICH, MICHAEL G
8614 MEADOWVIEW DR
WEST CHESTER, OH 45069

WESTVACO
WESTVACO CORP CENTER
1011 BOULDER SPRINGS DR
RICHMOND, VA 23225

WESTVACO
P O BOX 816
SILSBEE, TX 77656

WESTWOOD CHEMICAL CORP
46 TOWER DRIVE
MIDDLETOWN, NY 10941

WET DREAMS INC
P O BOX 1186
LAND O LAKES, FL 34639

WETHERILL ASSOCIATES INC
C/O FTS FREIGHT PAYMENT PLAN
P O BOX 1259
SOMERVILLE, NJ 08876

WETHERILL'S
62 FOXWOOD DRIVE
MOORESTOWN, NJ 08057

WEYANT OIL SERVICE
3555 HARGALE ROAD
OCEAN SIDE, NY

WEYERHAEUSER
P O BOX 829
VALLEY FORGE, PA 19482

WEYERHAEUSER
ACCOUNTS PAYABLE
1015 A STREET
TACOMA, WA 98477

WEYERHAUSER
P O BOX 2999
TACOMA, WA 98477

WEYGANDT, STEVEN G
982 LINCOLN WAY W.
MASSILLON, OH 44647

WHALLEY GLASS CO
72 CHAPEL STREET
DERBY, CT 06418

WHARTON, WAYNE T
1008 ZIRCON CT.
SALISBURY, MD 21804

WHATMAN
100 AMES POND DR
TEWKSBURY, MA 01876

WHAYNE SUPPLY CO
1400 CECIL AVE
LOUISVILLE, KY 40211

WHEATLEY, JAMES A
117 RENOLA DRIVE
ARCHDALE, NC 27263

WHEELABRATOR
RAYTRANS DISTRIBUTION SERVICE
P O BOX 1699
HOMEWOOD, IL 60430

WHEELDON, ROSEMARY
824 A LAUREL ST
DELANCO, NJ 08075

WHEELER, JOSEPH R
P O BOX 82
CUSSETA, AL 36852

WHEELS INTL FREIGHT SYSTEMS IN
1631 THE QUEENSWAY UNIT 1
ETOBICOKE, ON M82 5Y4
CANADA

WHILES, MARK A
346 MOUNTAIN VIEW
MORRISON, TN 37357

WHIRL-AIR FLOW
1515 CENTRAL ACE NE
MINNEAPOLIS, MN 55413

WHIRLPOOL
3800 SPACE DR
DAYTON, OH 45414

WHIRLPOOL
C/O RYDER, 4 FLOOR
24 FRANK LLOYD WRIGHT
ANN HARBOR, MI 48106

WHIRLPOOL CORP
2000 N M-63
BENTON HARBOR, MI 49022

WHIRLPOOL QUALITY EXPRESS
PENSKE LOGISTICS
P O BOX 71288
CHICAGO, IL 60694

WHISPERING GARDENS
11180 SEVENTIETH STREET SOUTH
COTTAGE GROVE, MN 55016

WHITAKER, DOUGLAS J
7629 TANGLEWOOD LANE
WEST CHESTER, OH 45069

WHITE CAP INC
350 JAYCEE DR/VALMONT IND PK
WEST HAZELTON, PA 18201

WHITE CAP INC
1140 31ST ST
DOWNERS GROVE, IL 60639

WHITE CAP INC
1819 N MAJOR AVE
CHICAGO, IL 60639

WHITE CAP INC
TRANS DATA SERVICES
P O BOX 39907
ST LOUIS, MO 63139-8907

WHITE CIRCLE TRUCK REPAIR
P O BOX 840
MONTGOMERYVILLE, PA 18936-0840

WHITE CITY JUSTICE COURT
P O BOX 325
GOLDHILL, OR 97525

WHITE CONCRETE & POTTERY
LOGISTICS MGMT SERV
1038 BRIAR CREEK RD
EAGAN, MN 55123

WHITE DOTTE COMM & ELEC
2345 RT 206
SOUTHAMPTON, NJ 08088

WHITE KNIGHT EXPRESS
PO BOX 3157
OMAHA, NE 68108

WHITE MOUNTAIN IMAGING
P O BOX 216
SAILSBURG, NH 03268

WHITE, CHRISTI M
716 COOPER ST
APT A
EDGEWATER PARK, NJ 08010

WHITE, DAVID C
4973 HATLWYCK CT
CONCORD, NC 28027

WHITE, DIRK E
623 MT VALLEY RD.
MOHAWK, TN 37810

WHITE, LAURENCE R
31 WHITING ROAD
OXFORD, MA 01540

WHITE, PATRICK M
P.O. BOX 271
DILLONVALE, OH 43917

WHITEFORD FOODS
770 N CENTER ST
VERSAILLES, OH 45380

WHITEHALL PRODUCTS INC
P O BOX 3348
TAMPA, FL 33601

WHITEHALL-ROBINS
P O BOX 26609
RICHMOND, VA 23261-6609

WHITEHEAD, DAN
12473 N.C. 43
NASHVILLE, NC 27856

WHITEHOUSE INN
4940 MULHAUSER RD
HAMILTON, OH 45011

WHITFORD CORP
P O BOX 2347
W CHESTER, PA 19380

WHITING & ASSOCIATED INC
1930 ROSEMEADE PARKWAY
SUITE 107
CARROLLTON, TX 75007

WHITLEMORE-WHITE CO INC
62 ALFORD ST
CHARLESTON, MA 02129

WHITLEY JR, JOSEPH A
628 SOUNDSIDE DR.
WILMINGTON, NC 28412

WHITLOCK, JEFF
PO BOX 522
WHEATFIELD, IN 46392

WHITMORE MFG
P O BOX 9300
930 WHITMORE DR
ROCKWALL, TX 75087

WHITNEY BLAKE CO
579 INDUSTRIAL DR
BELLOWES FALLS, VT 05101

WHITNEY, MICHAEL P
47 HOWARTH RD
#1
OXFORD, MA 01540

WHITTLE & MUTCH INC
712 FELLOWSHIP RD
MFG OF FLAVORS & EXTRACTS
MT LAUREL, NJ 08054

WHITWORTH, HARRY J
216 CLEVELAND AVENUE
RIVERSIDE, NJ 08075

WHOLESALE ELECTRIC SUPPLY
705 E MIDLAND ST
BAY CITY, MI 48706

WHOLESALE HEATING SUPPLY
30541 W EIGHT MILE
LIVONIA, MI 48152

WHOLESALE PICTURE WAREHOUSE
5353 RAMONA UNIT# 5
JACKSONVILLE, FL 32205

WIATR, DAVID
86 ORCHARD AVENUE
RUNNEMEDE, NJ 08078

WICHITA SOUTHEAST KANSAS TRANS
P O BOX 829
PARSONS, KS 67357

WICKOFF COLOR CORP
14 CHENELL DR
CONCORD, NH 03301

WICKS N STICKS
35000 WEST WARREN
WESTLAND, MI 48185

WIDER CONSOLIDATED
150-40 183RD STREET
STE 220
JAMAICA, NY 11413

WIELAND METALS INC
567 NORTHGATE PKWY
WHEELING, IL 60090

WIERENGA, COLIN R
12201 S ANN
BLUE ISLAND, IL 60406

WIGHT OFFICE MACHINES COMPANY
122 TOWSON AVE
FORT SMITH, AR 72901

WIKOFF COLOR
3410 JEFFERSON AVE SE
GRAND RAPIDS, MI 45948

WIKOFF COLOR CORP
115-B VICTOR HEIGHTS PARKWAY
VICTOR, NY 14564

WIKOFF COLOR CORP
1886 MERRITT RD
FORT MILL, SC 29715

WIKOFF COLOR CORP
1886 MERRITT ROAD
FT MILL, SC 29715-9782

WIKOFF COLOR CORP
1055 UNION CENTER DR
ALPHARETTA, GA 30004

WIKOFF COLOR INC
1886 MERRITT ROAD
FORT MILL, SC 29715

WIL-BAR
50 CABOT COURT
HAUPPAUGE, NY 11787

WIL-RON MFG
P O BOX 2917
HARLINGEN, TX 78551

WILBERT HOME PRODUCTS
4044 PARK AVE
ST LOUIS, MO 63110

WILCOX PAPER CO
1800 KATE LANE
DANVILLE, KY 40422

WILCOX, CYNTHIA M
8020 FAIRMEADOWS DR.
CHARLOTTE, NC 28269

WILD BIRDS UNLIMITED
TOWN FAIR CENTER
1969 S. HURSTBOURNE PKY.
LOUISVILLE, KY 40220-1645

WILES, JAMES M
208 DONNA DRIVE
CAMDEN, OH 45311

WILEY, GARY W
2102 SILVER FALLS
KINGWOOD, TX 77339

WILEY, PHILIP J
45 CARLETON RD
ROCHDALE, MA 01542

WILFLEX INC
8155 COBB CENTER DR
KENNESAW, GA 30144

WILFLEX INC
PO BOX 360
SUSSEX, WI 53089

WILKERSON, CORRY M
2917 OAKDALE PASTURE
CHARLOTTE, NC 28216

WILKES, DEMOND K
29 ROXBOROUGH PL
WILLINGBORO, NJ 08046

WILKES-BARRE/SCRANTON PENGUINS
60 PUBLIC SQUARE STE 150
WILKES-BARRE, PA 18701

WILKINS, ROBERT S
96 BOXWOOD RD
LAVONIA, GA 30553

WILKINSON KAOLIN ASSOCIATES LT
P O BOX 306
MILLEDGEVILLE RD
GORDON, GA 31031

WILKINSON, NELSON L
1061 LAUREL GLEN CIRCLE
APT 7
SPARTANBURG, SC 29301

WILKINSON, TERENCE M.
308 EDGEWOOD AVENUE
DELANCO, NJ 08075

WILLAIM BAILEY
304 E MARSHALL ST APT 919
WEST CHESTER, PA 19380

WILLAMETTE INDUSTRIES INC
770 WEST JOHN STREET
MATTHEWS, NC 28105

WILLAMETTE INDUSTRIES INC
1300 S W FIFTH AVE
SUITE 3800
PORTLAND, OR 97201

WILLCOX, MARK
53 NORMANS FORD DRIVE
SICKLERVILLE, NJ 08081

WILLERT HOME PRODUCTS
4044 PARK AVE
ST LOUIS, MO 63110

WILLIAM & ASSOC. INC BETZ ENTI
405 E 78TH STREET
BLOOMINGTON, MN 66420-1299

WILLIAM BERTOLET & ASSOCIATES
1301 EAST RT 70
CHERRY HILL, NJ 08034

WILLIAM BOLWING
8 GLENWOOD CIRCLE
HIGHTSTOWN, NJ 08520

WILLIAM CLARY
33 W MULBERRY ST
LEBANON, OH 45036

WILLIAM CLATHERBUCK
143 PAXTON AVE
WHEELING, WV 26003

WILLIAM DAHMS JR
20 WILDERNESS DR
VOORHEES, NJ 08043

WILLIAM DONOVAN
1073 JOHNSONVILLE ROAD
JOHNSONVILLE, NY 12094

WILLIAM F MCDONALD COMPANY
850 COLORADO BLVD
LOS ANGELES, CA 90041

WILLIAM GOODENOW
P O BOX 173
RICHBURG, SC 29729

WILLIAM J FISHER TOWN JUSTICE
P O BOX 294
WORCHESTER, NY 12197

WILLIAM J PLACILLA M D
1160 APALACHEE PKWY
TALLAHASSEE, FL 32301

WILLIAM LAPORTA
JEVIC TRANSPORTATION
P O BOX 5157
DELANCO, NJ 08075

WILLIAM LEAHY
2285 7TH STREET
FT LEE, NJ 07024

WILLIAM LOWERY
4613 PINE DRIVE
LOGANVILLE, GA 30052

WILLIAM MIDKIFF JR
429 PARAMONT AVE
LYNCHBURG, VA 24502

WILLIAM MUSSON
2781 COUNTY RT 4
GILBERTSVILLE, NY 13776

WILLIAM PAULETT
3328 W 130TH ST
CLEVELAND, OH 44111

WILLIAM STEFFES
1856 ASHCROFT ROAD
OREGON, OH 43618

WILLIAM SYSTEMS LTD
65 ROOSEVELT AVE
VALLEY STREAM, NY 11581

WILLIAM TOOTELL
JEVIC TRANSPORTATION
P O BOX 5157
DELANCO, NJ 08075

WILLIAM ZINSSER
CT LOGISTICS
P O BOX 30382
CLEVELAND, OH 44130

WILLIAM ZINSSER & CO
173 BELMONT DR
SOMERSET, NJ 08875

WILLIAM ZINSSER CO
C/O FREIGHT PAYMENT INC
P O BOX 1328
PT PLEASANT BEACH, NJ 08742

WILLIAMS & ASSOCIATES
COMPOSITES ONE LLC
405 E 78TH ST
BLOOMINGTON, MN 55420

WILLIAMS & ASSOCIATES
405 E 78TH ST
C/O VALSPAR
BLOOMINGTON, MN 55420-1299

WILLIAMS & MONTGOMERY LTD.
2100 CIVIC OPERA BUILDING
20 NORTH WACKER DRIVE
CHICAGO, IL 60606-3094

WILLIAMS CARRIER TRANSICOLD
ON INC
DEPT L 303
COLUMBUS, OH 43260-9303

WILLIAMS DETROIT DEISEL-ALLISO
SOUTHEAST INC
DEPT L 303
COLUMBUS, OH 43260-9303

WILLIAMS DISTRIBUTING CO
658 RICHMOND ST NW
GRAND RAPIDS, MI 49504

WILLIAMS HOUSE OF TEXAS
3001 SOUTH HWY 287
CORSICANA, TX 75110

WILLIAMS PUBLISHING CO INC
TEAM DRIVER MAGAZINE
P O BOX 685
ANNISTON, AL 36202

WILLIAMS SCOTSMAN INC
P O BOX 91975
CHICAGO, IL 60693-1975

WILLIAMS TECHNOLOGIES
211 FARMINGTON RD
PO BOX 1548
SUMMERVILLE, SC 29484

WILLIAMS USA REALTY SVCS INC
JIM ORTIZ
P O BOX 6096
HICKSVILLE, NY 11802-6096

WILLIAMS WEST & WITTS PRODUCTS
212 COOK STREET
MICHIGAN CITY, IN 46360

WILLIAMS WRECKER & USED PARTS
PO BOX 1056
MATTHEWS, NC 28106-1056

WILLIAMS, ANDREW D
2222 S. KENMORE DR
RICHMOND, VA 23225-1937

WILLIAMS, CHARLES
526 FISHKILL AVE
BEACON, NY 12508

WILLIAMS, CHARLEY E
9636 S EMERALD
CHICAGO, IL 60628

WILLIAMS, CLAYTON R
376 AVIAN FOREST DR
STOCKBRIDGE, GA 30281

WILLIAMS, CONRAD J
17 EMERY WAY
DELANCO, NJ 08075

WILLIAMS, DANIEL J
3901 N DAYTON AVE
PEORIA, IL 61614

WILLIAMS, DENNIS O
347 SAGINAW
CALUMET CITY, IL 60409

WILLIAMS, DEON C
8047 N. CREST DRIVE
JONESBORO, GA 30238

WILLIAMS, DEREK
REDDEVIL EXPRESS
313 SAINT PAUL RD
TYLER, MS 39667

WILLIAMS, DERRICK J
45 SUMMER LEIGH DR
STOCKBRIDGE, GA 30281

WILLIAMS, DONALD P
6 VINSON ST
DANVILLE, IL 61832

WILLIAMS, ELISE P
555 ARCH ST
NORRISTOWN, PA 19401

WILLIAMS, JAMES
P O BOX 80653
TOLEDO, OH 43608

WILLIAMS, JAMES
360 W COTTAGE AVE
APT 2
ST PAUL, MN 55117

WILLIAMS, JOHN E
4084 HARBOUR DRIVE
PALMYRA, NJ 08065

WILLIAMS, LYDELL L
2342 RUBICAM AVE
WILLOW GROVE, PA 19090

WILLIAMS, RAYMOND L
21 BERMUDA CIR
WILLINGBORO, NJ 08046

WILLIAMS, SHELTON R
6903 SILK HOPE LIBERTY ROAD
SILER CITY, NC 27344

WILLIAMS, SPENCER A
2825 N.E. EXPRESSWAY UNIT S-4
ATLANTA, GA 30345

WILLIAMS, THOMAS E
1313 OAK ST
UTICA, NY 13502

WILLIAMS, TIMOTHY
3321 DAISYWOOD LN
MEMPHIS, TN 38118

WILLIAMS, WARD W
1004 CPTN QTRS DR APT 25
DALLAS, NC 28034

WILLIAMSON COUNTY
200 WEST JEFFERSON
MARION, IL 62959

WILLIAMSON PRINTING CORP
6700 DENTON DR
DALLAS, TX 75235

WILLIAMSON, GREGORY A
P.O. BOX 302
DILLON, SC 29536

WILLIAMSON, JAMES
43 PLACID LANE
WILLINGBORO, NJ 08046

WILLIMANTIC WINNELSON
65 MOULTON COURT
WILIMANTIC, CT 06226

WILLING B WIRE
IRONSIDE COURT
WILLINGBORO, NJ 08046

WILLING B WIRE CORP
100 COCKEYSVILLE RD
COCKEYSVILLE, MD 21030

WILLINGBORO F O P LOGDE 38
P O BOX 311
WILLINGBORO, NJ 08046

WILLINGBORO DEPT RECREATION
429 JFK WAY
WILLINGBORO, NJ 08046

WILLINGBORO FLORIST
COUNTRY CLUB PLAZA
WILLINGBORO, NJ 08046

WILLINGBORO MUN COURT
SALEM ROAD
WILLINGBORO, NJ 08046

WILLINGBORO POLICE ATHLETIC LE
P O BOX 941
WILLINGBORO, NJ 08046

WILLINGBORO TOWNSHIP
TAX COLLECTOR
1 SALEM ROAD
WILLINGBORO, NJ 08046

WILLINGBORO TWP POLICE DEPARTM
MUNICIPAL COMPLEX
1 SALEM RD
WILLINGBORO, NJ 08046

WILLINGBORO UTILITIES AUTHORIT
433 JOHN F KENNEDY WAY
WILLINGBORO, NJ 08046-2119

WILLIS LEE PRICE
5581 SKYLAND DR
FOREST PARK, GA 30297

WILLIS, KOJE
1313 LILY GREEN CT N.W.
CONCORD, NC 28000

WILLIS, KOJE T
459 PONDEROSA AVENUE PO BOX 171
OFALLON, IL 62269

WILLS FREIGHT LINE INC
2996 F ALVARADO ST
SAN LEANDRO, CA 94577

WILNEK, PIERRE
1457 E 99TH ST
BROOKLYN, NY 11236-5524

WILSON & COFIELD ELECTRIC SERV
6718 OLD WAKE FOREST ROAD
RALEIGH, NC 27616

WILSON BUILDING SUPPLES INC
17080 CUSSAWAGO RD
MEADVILLE, PA 16335

WILSON JR, EDWARD
111 VILLAGE BRIDGE
LINDENWOLD, NJ 08021

WILSON JR, ROVANIOUS
11825 HANOVER ROAD
CINCINNATI, OH 45240

WILSON TRUCKING CORPORATION
P O BOX 200
FISHERSVILLE, VA 22939-0200

WILSON, BOBBY J.
121 WESTMORE DR
DANVILLE, VA 24541

WILSON, ELSER, MOSKOWITZ, EDELMAN & DICK
150 EAST 42ND STREET
NEW YORK, NY 10017-5936

WILSON, ERNEST
2810 STANFORD DRIVE
MARKHAM, IL 60428

WILSON, FREDERICK D
5918 MILL CREEK ROAD
LEVITTOWN, PA 19057

WILSON, GARY W
509 PINE ST
LANDIS, NC 28088

WILSON, JAMES A
PO BOX 153
MILAN, OH 44846

WILSON, MARTHA M.
901 ALLEN AVENUE
HAMILTON, OH 45015

WILSON, RONNIE L
9011 HESS DR
HIGHLAND, IN 46322

WILSON, STEVEN J
1001 PUTTERS PLACE
DOYLESTOWN, PA 18901

WILSON, THOMAS J
900 MARYLAND AVENUE
CROYDEN, PA 19021

WILSON, TOMMY L
2303 BRIGHT MEADOWS DRIVE
MISSOURI CITY, TX 77489

WILSON, WENDALL W
3810 RUNWAY DRIVE
SOPHIA, NC 27350

WILSONART INTERNATIONAL
P O BOX 6110
TEMPLE, TX 76503

WILTON, DONALD C
P O BOX 485
WORCESTER, MA 01613

WINBURNE VOL FIRE CO
P O BOX 273
WINBUTNE, PA 16879

WINCHESTER & WESTERN RAILROAD
P O BOX 651208
CHARLOTTE, NC 28265

WINCHESTER HARLEY DAVIDSON INC
1160 MILWOOD PIKE
WINCHESTER, VA 22601

WINCO
D W L IND CO
65 INDUSTRIAL RD
LODI, NJ 07644

WINDELS MARX LANE & MITTENDORF
120 ALBANY ST PLAZA
NEW BRUNSWICK, NJ 08901

WINDER, JAMES R
39 CEDAR PLACE
WAYNE, NJ 07470

WINDMILL CESSPOOL CO
944 MIDDLE COUNTRY ROAD
SAINT JAMES, NY 11780

WINDOW MAN INC
3513 WASHINGTON BLVD
BALTIMORE, MD 21227

WINDSOR ELECTRIC CO INC
P O BOX 549
OWINGS MILLS, MD 21117

WINDWARD PETROLEUM
605 COUNTY RD
WESTBROOK, ME 04092

WINDWARD TRADING CO
12761 WORLD PLAZA LANE
FORT MYERS, FL 33907

WINDY PET FOOD CO
P O BOX 2487
BRENTWOOD, TN 37024

WINE & CAKE HOBBIES INC
6257 TIDEWATER DR
NORFOLD, VA 23509

WINGS AND COMPANY
1022 PACIFIC STREET
OMAHA, NE 68108

WINGS DIGITAL CORP
10 COMMERCIAL ST
HICKSVILLE, NY 11801

WINN LANGE ELECTRIC
4545 LANGFIELD ROAD
HOUSTON, TX 77040

WINN STREET SERVICE
9 WALL STREET
BURLINGTON, MA 01803

WINNEABAGO INDUSTRIES INC
MAIN WHSE
605 W CRYSTAL LAKE RD
FOREST CITY, IA 50436

WINNEBAGO IND INC
DATA2LOGISTICS
P O BOX 6030
GRAND BLANC, MI 48480

WINPAK
100 SAUTAUX CRESCENT
WINNIPEG, MB R3J 3T3
CANADA

WINSTED PRECISION BALL
159 COLEBROOK RIVER RD
WINSTED, CT 06098

WINSTED, ROBIN G
8887 EAGLEVIEW DR # 9
WEST CHESTER, OH 45069

WINSTON CRAWFORD
585 FRANKLIN ROAD STE 210
MARIETTA, GA 30067

WINSTON CUP SCENE
120 WEST MOREHEAD ST STE 320
CHARLOTTE, NC 28202-9725

WINSTON SALEM TRAFFIC CLUB
P O BOX 11654
WINSTON SALEM, NC 27116

WINTER'S ELECTRONICS
816 CINNAMINSON AVE
PALMYRA, NJ 08065

WINTERBOURNE, WAYNE D
1350 S. CARL ST
ANAHEIM, CA 92806

WIP-X SYSTEMS INC
4558 HWY 213
MANSFIELD, GA 30055

WIRED
P O BOX 55689
BOULDER, CO 80322-5689

WIRELESS ELECTRONICS
P O BOX 630541
BALTIMORE, MD 21263-0541

WIRELESS ELECTRONICS INC
430 COMMERCE LANE STE E
WEST BERLIN, NJ 08091

WIRGAU, TIMOTHY J
598 BELMONT AVE APT. M104
SOUTHAMPTON, PA 18966

WIRSBO COMPANY
P O BOX 670085
MARIETTA, GA 30066

WISCONSIN CENTRAL RAILROAD
1840 POST ROAD STE 5
PLOVER, WI 54467

WISCONSIN COLOR PRESS INC
5400 W GOOD HOPE RD
MILWAKEE, WI 53223

WISCONSIN DEPARTMENT OF REVENU
BOX 93208
MILWAUKEE, WI 53293-0208

WISCONSIN ELECTRIC POWER CO
CLAIMS ROOM P418
P O BOX 1132
MILWAUKEE, WI 53201

WISCONSIN HARLEY DAVIDSON
1225 ROBRUCK DR
OCONOMOWOC, WI 53066

WISDOM ADHESIVES
1575 EXECUTIVE DRIVE
ELGIN, IL 60123

WISDOM ADHESIVES
10275 PACIFIC AVE
FRANKLIN PARK, IL 60131

WISNEY LLC
112 ADAMS RD
INDUSTRIAL PARK
OPP, AL 36467

WISNIEWSKI, ALAN E
5161 N LEAR NAGLE RD
NORTH RIDGEVILLE, OH 44039

WITCO CORP
PUBLIC SERVICE TRAFFIC BUREA
9 HICKS ST
N LINDENHURST, NY 11757

WITCO CORPORATION
1000 CONVERY BLVD
PERTH AMBOY, NJ 08861

WITCO CORPORATION
C/O PUBLIC SERVICE TRAFFIC BUR
205 KNICKERBOCKER AVE
BOHEMIA, NY 11716

WITKE, ROBERT L
4146 NIPPON DR NE
GRAND RAPIDS, MI 49525

WITT VENDING
301 E MARK ST
WINONA, MN 55987

WITZKE, EDWARD
1200 ELIZABETH ST
WEST CHICAGO, IL 60185

WL GORE
1320 APPLETON ROAD
ELKTON, MD 21921

WLOCH, THOMAS M
33 GREENWICH ST.
WARE, MA 01082

WLW-AM
5851 COLLECTIONS CENTER DR
CHICAGO, IL 60693

WM CARTER & ASSOCIATES
225 1/2 N MAIN ST
URBANA, OH 43078

WM WRIGLEY JR COMPANY
WRIGLEY BLDG
410 N MICHIGAN AVE
CHICAGO, IL 60611-4287

WNA HOPPLE PLASTICS INC
7430 EMPIRE DR
FLORENCE, KY 41042

WNEER BREAD PRODUCTS
33 RAJON ROAD
BAYPORT, NY 11705

WOLBERG ELECTRICAL SUPPLY
35 INDUSTRIAL PARK ROAD
P O BOX 6309
ALBANY, NY 12206-0309

WOLF COMFORT PRODUCTS INC
3161A STATE RD
BENSALEM, PA 19020

WOLFE, GLENN D
16 WHARTON WAY
HIGH BRIDGE, NJ 08829

WOLSTEN HOLME INT'L
850 HAWTHORNE LANE
W CHICAGO, IL 60185

WOLSTENHOLME PARTNERS LLC
3100 ARAPAHOE
SUITE 501
BOULDER, CO 80303

WOLVERINE WOLDWIDE
9341 COURTLAND DR
ROCKFORD, MI 49351

WOMBLE CARLYLE SANDRIDGE & RIC
P O DRAWER 84
WINSTON-SALEM, NC 27102

WONDER TRANPSORT
2327 BROADHEAD RD
ALIQUIPPA, PA 15001

WONDERVIEW CORPORATION
P O BOX 1840
BOULDER, CO 80306-1840

WOOD FRUITTICHER GROCERY CO
2900 ALTON RD
P O BOX 610130
BIRMINGHAM, AL 35210

WOOD FURNITURE
CONTINENTAL TRAFFIC SERVICE
CLARKTOWN 15TH FLOOR
5100 POPLAR AVE
MEMPHIS, TN 38137

WOOD WERKS SUPPLY INC
1530 NORTH OLD RAND ROAD
WAUCONDA, IL 60084

WOOD, DAVID C
146 DONOMA STREET
BROWNS MILLS, NJ 08015

WOODALL, DOUGLAS A
8 SEWELL LANE
MARIETTA, GA 30067

WOODALL, SHEAFFER C
32 HAMILTON LANE
WILLINGBORO, NJ 08046

WOODARD INC
210 S DELANEY RD
OWOSSO, MI 48867

WOODARD, TIPPAKON
601 FILMORE ST #B
RIVERSIDE, NJ 08075

WOODBRIDGE MUNICIPAL COURT
375 BERRY ST
WOODBRIDGE, NJ 07095

WOODBRIDGE MUNICIPAL COURT
1 MAIN STREET
WOODBRIDGE, NJ 07095

WOODBURN JUSTICE COURT
N MARION
986 NORTH PACIFIC HIGHWAY
WOODBURN, OR 97071

WOODBURN, KEITH A
21 BIRCH LANE
CALEDONIA, NY 14423

WOODCOCK, HARRY J
P O BOX 283
NORTH OXFORD, MA 01537

WOODLAND CLINIC MEDICAL GROUP
1207 FAIRCHILD COURT
WOODLAND, CA 95695-7398

WOODRIDGE FOAM FABRICS
100 JUDD ROAD
CHANTTANOOGA, TN 37406

WOODS, ANDERSON
107 ELFWOOD CT
HOUSTON, TX 77015

WOODS, MICHAEL
21 BELLWOOD PL
ROCHESTER, NY 14609

WOODSTOCK WIRE WORKS
KANE FREIGHT LINES
P O BOX 931
SCRANTON, PA 18505

WOODY'S ENGRAVING
805 MONMOUTH ST
NEWPORT, KY 41071

WOOLINGTON RESTAURANT EQUIPMEN
2042 W JEFFERSON ST
QUINCY, FL 37351

WORAD INC
299 BROOKS ST
WORCHESTER, MA 01606-3308

WORCESTER CITY DELIVERY INC
HOME OFFICE
VALLEY ST
SPENCER, MA 01562

WORCESTER SCALE CO INC
HIGGINS INDUSTRIAL PARK
228 BROOKS STREET
WORCESTER, MA 01606-3300

WORCESTER'S CENTRUM CTR GROUP
50 FOSTER STREET
WORCESTER, MA 01608

WORK HORIZONS
3780 EISENHOWER PKWY
MACON, GA 31206

WORKERS COMP ADVANTAGE
P O BOX 7777 W7665
PHILADELPHIA, PA 19175

WORKFORCE
P O BOX 55695
BOULDER, CO 80322-5695

WORKING SMART
PO BOX 9186
MCLEAN, VA 22102-0186

WORKMANS BIKE CENTER
79 E MAIN ST
MOORSETOWN, NJ 08075

WORKRIGHT OCCUPATIONAL HEALTH
5219 N HARLEM AVENUE
CHICAGO, IL 60656-1896

WORLCO COMPUTER RESOURCES INC
997 OLD EAGLE SCHOOL STE 219
WAYNE, PA 19087-1706

WORLD CLASS FILM CORP
78 FERNBROOK ST
YONKERS, NY 10705

WORLD CLEANING SERVICES
5350 W CERMAK ROAD
CICERO, IL 60804

WORLD COLOR CORP
2802 W PALM LANE
PHOENIX, AZ 85009

WORLD COLOR LOGISTICS
1130 W THORNDALE AVE
BENSENVILLE, IL 60106

WORLD CONGRESS CENTER
285 ANDREW YOUNG INTL BLVD
BLDG A
ATLANTA, GA 30313

WORLD COVINGTON
4000 HWY 51 NORTH
COVINGTON, TN 38019

WORLD FUEL CORPORATION
700 S ROYAL POINCIANA BLVD
SUITE 800
MIAMI SPRINGS, FL 33166

WORLD HEADQUARTERS DANA
PO BOX 10000
TOLEDO, OH 43697

WORLD INVESTOR LINK INC
601 MOOREFIELD PARK DR
ATTN: ACCOUNTS RECEIVABLE
RICHMOND, VA 23236-3654

WORLD PLASTIC EXTRUDERS INC
150 WEST COMMERICAL AVE
MOONACHIE, NJ 07074

WORLD TRADE CLUB OF THE LEHIGH
P O BOX 763
TREXLERTOWN, PA 18087-0763

WORLD TRUCK TOWING & RECOVE
1041 LAKE ROAD
MEDINA, OH 44256

WORLD WATER WORKS
143 OLD RIVER RD
EDGEWATER, NJ 07020

WORLD WIDE DELIVERY INC
7090 TROY HILL DR STE C
ELKRIDGE, MD 21075

WORLD WINDOW CLEANING COMPANY
5350 WEST CERMAK ROAD
CICERO, IL 60804

WORLDATWORK
14040 N NORTHSIGHT BLVD
SCOTTSDALE, AZ 85260-9876

WORLDWIDE CLEANING SERVICE
5785 RIDGE ROAD
PARMA, OH 44129

WORLDWIDE CLEANING SERVICE
13337 BLAZEY ROAD
STRONGSVILLE, OH 44136

WORLDWIDE MANUFACTURING INC
5927 WALTRIP
HOUSTON, TX 77087

WORLEY, KEVIN C
310 OGDEN AVENUE
CLEARFIELD, PA 16830

WORRALL, CHRISTOPHER D
458 DUSCOE STREET
COLLIERVILLE, TN 38118

WORTH INC
2100 NORTH JACKSON ST
TULLAHOMA, TN 37388

WORTHEN INDUSTRIES INC
BAYSTATE LOGISTICS INC
P O BOX 415
STERLING, MA 01564

WORTHEN INDUSTRIES/CASS LOGIST
23 3RD AVE
BURLINGTON, MA 01803

WORTHERN INDUSTRIES
CASS INFORMATION SYS
P O BOX 17600
ST LOUIS, MO 63178

WORUM FIBERGLASS
2130 ENERGY PARK DR
ST PAUL, MN 55108

WPA SPORTS MEDICINE
4201 GLADES PIKE
SOMERSET, PA 15501

WREBBIT INC
400 RUESTINSON
SAINT LAURENT, QC H4N 2E9
CANADA

WRIGHT SIGN CORP
250 STREIBEIGH LANE
MONTOURSVILLE, PA 17754

WRIGHT, DOUGLAS E
42321 TRENT DR
CANTON, MI 48188

WRIGHT, GREGORY M
701 PRINCE CT
NEWPORT NEWS, VA 23608

WRIGHT, RONALD H
453 CUTLER AVENUE
MAPLE SHADE, NJ 08052

WRIGHTCO LABS
3011 3 RD AVE SOUTH
MINNEAPOLIS, MN 55408

WRISCO IND
21 EXECUTIVE AVE
EDISON, NJ 08817

WRISCO IND
6075 W 115 ST
ALSIP, IL 60658

WROUGHT WASHER
FREIGHT WATCH
9401 W BELOIT RD, SUITE 215
MILWAUKEE, WI 53227

WSI
COMPUTREX
P O BOX 13020
LEXINGTON, KY 40583

WTS GLOBAL LOGISTICS
1704 CARMEN DR
ELKGROVE VILLAGE, IL 60007

WV PUBLIC SERVICES
PUBLIC SERVICE COMMISSION
STATE OF WV
201 BROOKS ST P O BOX 812
CHARLESTON, WV 25323

WW PATENAUDE
3 BEST AVE
MECHANICVILLE, NY 12118

WW PATENAUDE SONS INC
P O BOX 408-3 BEST AVE
MERCHANICVILLE, NY 12118

WXTU-FM
555 CITY LINE AVE STE 330
BALA CYNWYD, PA 19004

WYATT, CHRISTOPHER W
5022 SEAN CIRCLE
BLANCHESTER, OH 45107

WYETH AYERST LABS
D&J ASSOCIATES INC
113 DEWITT ST STE 203
GARFIELD, NJ 07026

WYETH AYERST LABS
BERMAN BLAKE ASSOC
55 E AMES COURT
PLAINVIEW, NY 11803

WYETH AYEST LABS
401 N MIDDLETOWN RD
PEARL RIVER, NY 10964

WYLD'S WINGDOM
1447 GARBRIEL DRIVE
NORFOLK, VA 23502

WYLIE C JOHNSON III
JEVIC TRANSPORTATION
P O BOX 5157
DELANCO, NJ 08075

WYLUPEK, MADELINE C
27 DOGWOOD WEST
TABERNACLE, NJ 08088

WYNCO DISTRIBUTORS OF N E
P O BOX 545
READING, MA 01867

WYNDHAM MOUNT LAUREL
1111 ROUTE 73 NORTH
MOUNT LAUREL, NJ 08054

WYNN'S OIL CO
1050 W 5TH ST
AZUSA, CA 91702

WYRE WYND
77 ANTHONY STREET
JEWETT CITY, CT 06351

WYRICK, DEXTER
218 BARRINGER ST.
SALISBURY, NC 28146

WYTHE-WILL DISTRIBUTING
P O BOX 8
6623 RICHMOND ROAD
LIGHTFOOT, VA 23090

X RAY OF GREENVILLE
107 SUNBELT CRT
GREEN, SC 29606

X-RAY SERVICES
169 DEER RIDGE RD
BRANDON, MS 39042

X-TRA LIGHT MFG
8122 FREY ROAD
HOUSTON, TX 77034

XAMAX INDUSTRIES
63 SILVERMINE RD
SEYMOUT, CT 06483

XENOS, ROBERT M
11638 S. JOALYCE DRIVE
ALSIP, IL 60803

XEPDX
4510 READING RD
CINCINNATI, OH 45229

XEROX CORPORATION
EQUIPMENT FREIGHT PYMT
800 PHILLIPS ROAD
WEBSTER, NY 14580

XIM PRODUCTS
1169 BASSETT ROAD
WEST LAKE, OH 44145

XPEDCH
4265 TRAILER DR
XPEDX
CHARLOTTE, NC 28269

XPEDX
333 MEADOWLANDS PWY
SECAUCUS, NJ 07094

XPEDX
536 DOWD AVE
ELIZABETH, NJ 07201

XPEDX
5000 LINCOLN DR EAST
MARLTON, NJ 08053

XPEDX
613 MAIN ST
WILMINGTON, MA 01887

XPEDX
1059 W RIDGE RD
P O BOX 20403
ROCHESTER, NY 14602

XPEDX
P O BOX 21767
GREENSBORO, NC 27420

XPEDX
P O BOX 29560
CINCINNATI, OH 45229

XPEDX
I P S WORLDWIDE
P O BOX 730321
ORMOND BEACH, FL 32173

XPEDX
775 BELDEN AVE STE A
ADDISON, IL 60601

XPEDX CLEVELAND DIV
9797 SWEET VALLEY DR
VALLEY VIEW, OH 44125

XPEDY
333 MEADOWLANDS PARKWAY
SECAUCUS, NJ 07094

XPRESS INC
C/O SALEM LOGISTICS
111 CLOVERLEAF DRIVE
WINSTON-SALEM, NC 27103

XTRA LEASE
P O BOX 99262
CHICAGO, IL 60693-9262

XTRA LIGHT MFG
8812 FREY ROAD
HOUSTON, TX 77034

XYAN %US BANKRUPTCY COURT
402 EAST STATE STREET
TRENTON, NJ 08608

XYMID LLC
P O BOX 159
COLONIAL HEIGHTS, VA 23834

Y N C ENTERPRISES
1329 WILLOUGHBY AVE
BROOKLYN, NY 11237

YADKIN TRANSPORTATION
201 KRESS VENTURE DR
CHINA GROVE, NC 28023

YAKOV SHAMICH ID #4707
JEVIC TRANSPORTATION
P O BOX 5157
DELANCO, NJ 08075

YALE CORDAGE
26 MORIN STREET
BIDDEFORD, ME 04005

YAMAHA CORP OF AMERICA
3445 E PARIS SE
P O BOX 899
GRAND RAPIDS, MI 49512

YAMAHA MOTOR MFG CORP OF AMERI
1000 HWY 34 E
NEWMAN, GA 30265

YAMAMATO FB ENGINEERING LLC
7331 GLOBAL DR
LOUISVILLE, KY 40258

YAMATO TRANSPORT
2900 W 166TH STREET
MARKHAM, IL 60426

YAMATO TRANSPORT USA
920 N DILLON DR
WOOD DALE, IL 60191

YANSICK, WILLIAM E
200 FRONT STREET
DELRAN, NJ 08075

YARD TRUCK SPECIALISTS
1510 FORD ROAD
PO BOX 421
BENSALEM, PA 19020

YARDVILLE SUPPLY CO
P O BOX 8427
TRENTON, NJ 08650

YASENCHACK, CHRISTINE D
4677 DORNUR DRIVE
CLEVELAND, OH 44109

YASUDA FIRE & MARINE INSURANCE
TWO WORLD FINANCIAL CENTER
43RD FLOOR
225 LIBERTY ST
NEW YORK, NY 10281

YATES TOWING/RECOVERY LLC
2306 E 23RD ST
CHATTANOOGA, TN 37407

YEAGER INDUSTRIES INC
2001 WEST ERIE AVE
PHILADELPHIA, PA 19140

YEAGER, JOYCE A
38 AMBERFIELD DRIVE
DELRAN, NJ 08075

YEARTON, RICHARD H
19606 BUNKERHILL
WOODSTOCK, IL 60098

YELLOW BUS SALES
61000 CTY RD 9
P O BOX 88
NEWCOMERSTOWN, OH 43832

YELLOW FREIGHT SYSTEM INC
P O BOX 13850
NEWARK, NJ 07188-0850

YELLOW FREIGHT SYSTEM INC
P O BOX 7929
OVERLAND PARK, AK 66207

YELLOW FREIGHT SYSTEMS INC
ATTN R E DEPT A505
10990 ROE AVENUE
OVERLAND PARK, KS 66211

YELLOW PAGES INC
P O BOX 9950
ANAHEIM, CA 92812

YODER, JAY E
P O BOX 90
BELLEVILLE, PA 17004

YOKOHAMA TIRE CORP
1500 INDIANA AVE
SALEM, VA 24153

YOLANDA BLACK
29 LANSDOWNE RD
BURLINGTON TWP, NJ 08016

YOLANDA MCGEE
JEVIC TRANSPORTATION INC
P O BOX 5157
DELANCO, NJ 08075

YONKERS PARKING VIOLATIONS BUR
P O BOX 777
YONKERS, NY 10702

YORK MFG
P O BOX 1009
SANFORD, ME 04073

YORK PAPER CO
901 INDUSTRIAL HWY
EDDYSTONE, PA 19022

YORSHIRE AMERICAS INC
105 WOOD STREET
GREENVILLE, SC 29602

YOUELLS, JOSEPH L
220 SOUTH FORK DR.
LINWOOD, NC 27299

YOUMANS, CRAIG A
166 STATE RTE 7
PORT CRANE, NY 13833

YOUNG, CLEMENT, RIVERS & TISDALE, LLP
28 BROAD ST.
P.O. BOX 993
CHARLESTON, SC 29402-0993

YOUNG, LAURIE
2705 65TH ST WEST
LEHIGH ACRES, FL 33971

YOUNGSTOWN TILE & TERRAZZO CO
7320 AKRON CANFIELD RD
CANFIELD, OH 44408

YOUNGWOOD SUPPLY INC
201 LOCUST STREET
YOUNGWOOD, PA 15697

YOUR EXTRA ATTIC
22294 HIGHWAY 431
NORTH GUNTERSVILL, AL 35976

YPSILANTI POLICE DEPT
505 W MICHIGAN AVE
YPSILANTI, MI 48197

YUASA INC
12690 ELMWOOD AVE
CLEVELAND, OH 44111

YULES & YULES
195 CHURCH ST. - 17TH FL.
NEW HAVEN, CT 06510

YUTZY, LUKE J
160 BARON AVENUE
JOHNSTOWN, PA 15906

YVETTE GARWOOD
JEVIC TRANSPORTATION INC
DELANCO, NJ 08075

ZABLIN, TERRY
15 IVY LANE
CHERRY HILL, NJ 08002

ZACHARY A ERVIN
JEVIC TRANSPORTATION
P O BOX 5157
DELANCO, NJ 08075

ZAIRE BROOKS - 99902
JEVIC TRANSPORTATION INC
P O BOX 5157
DELANCO, NJ 08075

ZALENTY, RAYMOND
105 MRYTLE AVENUE
KEANSBURG, NJ 07734

ZALENTY, RAYMOND P
105 MYRTLE AVE
KEANSBURG, NJ 07734

ZALOOM MARKETING CORP
31 SCHRIEFFER ST
SOUTH HACKENSACK, NJ 07606

ZALTOUSKI, EDWARD J
2823 ELEANOR ST
PORTAGE, IN 46368

ZAMORA, GABRIEL
920 NORTH BEECHWOOD AVE
RIALTO, CA 92376

ZANDERS USA INC
100 DEMAREST DRIVE
WAYNE, NJ 07470

ZANESVILLE TRUCK CENTER LLC
2669 NATIONAL ROAD I 70, EXIT
PO BOX 99
ZANESVILLE, OH 43702-0099

ZANI TILE CO INC
199 DEXTER AVE
WATERTOWN, MA 02472

ZAP WHOLESALE INC
3630 I ST
PHILADELPHIA, PA 19134

ZAPP U S A INC
475 INTERNATIONAL CIRCLE
SUMMERVILLE, SC 29483

ZARWIN, BAUM, DEVITO
KAPLAN, SCHAER, TODDY, P.C
1515 MARKET STREET, 12TH FLOOR
PHILADELPHIA, PA 19102-1981

ZATARAIN'S INC
P O BOX 347
GRETNA, LA 70053

ZD JOURNALS
P O BOX 23809
ROCHESTER, NY 14692-3809

ZEBRA TECHNOLOGIES
30 PLAN WAY
WARWICK, RI 02886

ZEBRA TECHNOLOGIES CORP
DEPARTMENT 77-6048
CHICAGO, IL 60678-6048

ZEE CHEM INC
5744 BRIDLEWOOD DR
ROANOKE, VA 24018

ZEE MEDICAL INC
P.O. BOX 781592
INDIANAPOLIS, IN 46278-8592

ZEE MEDICAL INC
501 W LAKE ST #200
ELMHURST, IL 60126-1419

ZEE MEDICAL INC
P O BOX 4603
CHESTERFIELD, MO 63006-4603

ZEE MEDICAL PRODUCTS&TRAINING
38227 WESTERN PARKWAY
WILLOUGHBY, OH 44094

ZEE MEDICAL SERVICE
P O BOX 35
SOUTH HOUSTON, TX 77587

ZEE MEDICAL SERVICE COMPANY
300 W MAIN STREET
NORTHBORO, MA 01532

ZEE SERVICE CO
20 WEST STOW ROAD
UNIT 9
MARLTON, NJ 08053-3115

ZEELAND CHEMICALS
215 N CENTENNIAL ST
ZEELAND, MI 49464

ZEIGLER, ANTOINE
1927 B HUMPHREY
MARY WAY
ELKINS PARK, PA 19027

ZELLAY, PATRICK
10455 S. VERNON
CHICAGO, IL 60628

ZELLERBACH
P O BOX 469
MIAMISBURG, OH 45342-0469

ZELUCK INC
5300 KINGS HWY
BROOKLYN, NY 11234

ZENECA AG PRODUCTS
TRAFFIC SERVICE BUREAU
P O BOX 460
MIDDLETOWN, PA 17057

ZENECA INC
7830 N POINT BLVD
SUITE 101
WINSTON SALEM, NC 27106

ZENECA INC
9129 SOUTHERN PINE BLVD
CHARLOTTE, NC 28273

ZENECA INC
C/O SHIPPER FREIGHT PAYMENT PL
P O BOX 17631
ST LOUIS, MO 63178

ZENECA PIGMENTS & ADDITIVES
8720 RED OAK BLVD STE 227
CHARLOTTE, NC 28217

ZENECA RESINS
730 MAIN STREET
WILMINGTON, MA 01887-3386

ZENECA RESINS
P O BOX 75297
CHARLOTTE, NC 28275

ZENECA RESINS
3110 W STATE RD 28
FRANKFORT, IN 46041

ZENECA SPECIALITY INKS
7830 N POINT BLVD
SUITE 101
WINTON SALEM, NC 27106

ZENIER SALES & SERVICES
213 E BROAD STREET
HAZLETON, PA 18201

ZENITH LACE & EMBROIDERY CORP
312 BERGEN BLVD
FAIRVIEW, NJ 07022

ZEOCHEM
1600 WEST HILL ST
LOUISVILLE, KY 40210

ZEOLYST INT'L
P O BOX 830
VALLEY FORGE, PA 19482

ZEP MANUFACTURING CO
DEPT CH10697
PALATINE`, IL 60055-0697

ZEP MANUFACTURING COMPANY
P O BOX 404628
ATLANTA, GA 30384

ZEPAK CORP
P O BOX 789
WILSONVILLE, OR 97070

ZERES INC
P O BOX 487
2018 CLEAR WATER CIRCLE
BOWLING GREEN, OH 43402

ZERO INT'L
415 CONCORD AVE
BRONX, NY 10455

ZERO ZONE MFG
110 OAKRIDGE DR
NORTH PRAIRIE, WI 53153

ZIEGLER TIRE CO
5151 WARNER RD
GARFIELD HTS, OH 44125

ZIELINSKI, MICHAEL R
1228 VAUCLAIN AVE
WOODLYN, PA 19094

ZIEMLO, ANDREW W
1829 JUNIPER ST. SW
DEMOTTE, IN 46310

ZIKA ELECTRONICS WORKS LTD
21 21 BROADWAY
FAIR LAWN, NJ 07410

ZIM CHEMICAL
P O BOX 13641
STATION K
ATLANTA, GA 30324

ZING INTERNATIONAL INC
201 N FEDERAL HWY NO 109
DEERFIELD BEACH, FL 33441

ZINGALE, CARMEN S
18373 KALVIN DR
BROOK PARK, OH 44142

ZINSSER
301 COTTONTAIL LN
SOMERSET, NJ 08873

ZIP ZAP INC
38 OLD CAMPLAIN RD
SOMERVILLE, NJ 08876

ZOLECKI, SCOTT A
1305 S CUMBERLAND DR
JOLIET, IL 60431

ZOLL BROTHERS
640 N CAPITOL AVENUE
INDIANAPOLIS, IN 46204

ZOLLER, JOHN M
254 BODEGA DRIVE
ROMEOVILLE, IL 60446

ZRC WORLDWIDE
145 ENTERPRISE DR
MARSHFIELD, MA 02050

ZSIGRAI, GARY W
104 WOODROW AVE
BEDFORD, OH 44146

ZUBRZYCKI, JAN Z
6830 RIDGE POINT
OAK FOREST, IL 60452

ZULLI, ROCCO P
144 MORELAND AVE
BETHLEHEM, PA 18017

ZUMTOBEL STAFF LIGHTING INC
3300 ROUTE 9 W
HIGHLAND, NY 12528

ZUNIGG LOGISTICS
1203 SARA SR
LAREDO, TX 78046

ZUNO, LINDSAY M
157 SEVENTH AVE
ROEBLING, NJ 08554

ZURELLA, JOSEPH S
7 MIRTA CIR
LEMONT, IL 60439

ZURICH
1400 AMERICAN LANE
T2/9TH FLOOR
SCHAUMBURG, IL 60196-6832

ZURICH AMERICA
96520 COLLECTION CENTER DR
CHICAGO, IL 60693

ZURICH AMERICAN INS CO
1400 AMERICAN LANE
SCHAUMBURG, IL 60196

ZURICH AMERICAN INSURANCE CO
ONE LIBERTY PLAZA
165 BROADWAY, 28TH FL
NEW YORK, NY 10006

ZURICH AMERICAN INSURANCE CO
ENVIRONMENTAL CLAIMS UNIT
ATTN MANAGING ACCT SPECIALIST
1400 AMERICAN LANE
SCHAUMBURG, IL 60196

ZURICH INSURANCE CO
601 W 26TH ST
NEW YORK, NY 10001

ZURICH INSURANCE COMPANY
ONE LIBERTY PLAZA, 53RD FLOOR
NEW YORK, NY 10006

ZURICH US
135 S LASALLE DEPT 2980
CHICAGO, IL 60674-2980

ZWOLINSKI, HOWARD W
279 HAWKIN ROAD
NEW EGYPT, NJ 08533