# EXHIBIT D to Joint Motion

**General Unsecured Claims Schedule**

Exhibit [____]
Jevic Holding Corp., et al.
Unsecured Claims 6/27/12

| Claimant Name | Claim # | Schedule # | Debtor | Unsecured Amt |
|---|---|---|---|---|
| **Allowed Claims:** | | | | |
| 4C FOODS CORP | | 8000070 | JEVIC TRANSPORTATION, INC. | $ 33.00 |
| 501 HOES LANE, INC. | 241 | | JEVIC HOLDING CORP. | $ 5,553.20 |
| A & S TRUCKING SERVICE INC | 514 | 8000110 | JEVIC TRANSPORTATION, INC. | $ 450.00 |
| A 1 PLASTICS | | 8000120 | JEVIC TRANSPORTATION, INC. | $ 64.81 |
| A EXCELLENCE TOWING CO | 500 | 8000220 | JEVIC TRANSPORTATION, INC. | $ 3,918.92 |
| A2Z FREIGHT SERVICES | | 8000350 | JEVIC TRANSPORTATION, INC. | $ 813.36 |
| AABBOTT MECHELLI TECHNOLOGIES | | 8000360 | JEVIC TRANSPORTATION, INC. | $ 868.70 |
| AARON DAVIS | | 8000370 | JEVIC TRANSPORTATION, INC. | $ 850.00 |
| A-B TRUCK SERVICE, INC. | | 8000340 | JEVIC TRANSPORTATION, INC. | $ 2,000.00 |
| ABCO FIRE PROTECTION INC | | 8000410 | JEVIC TRANSPORTATION, INC. | $ 204.90 |
| ABRAHAM, JOHN R | 1016 | | NO DEBTOR ASSERTED BY CREDITOR | $ 6,222.89 |
| AB'S 24 HOUR ROAD SERVICE | | 8000380 | JEVIC TRANSPORTATION, INC. | $ 1,214.33 |
| ABSOLUTE BEST CLEANING SERVICE | 999 | 8000450 | JEVIC TRANSPORTATION, INC. | $ 16,047.00 |
| ACCESS INTELLIGENCE LLC | | 8000480 | JEVIC TRANSPORTATION, INC. | $ 1,500.00 |
| ACCOUNTEMPS DIV. OF ROBERT HALF INT. | 1127 | 8000500 | JEVIC TRANSPORTATION, INC. | $ 8,339.76 |
| ACCURATE LIFT TRUCK INC | | 8000520 | JEVIC TRANSPORTATION, INC. | $ 13,459.84 |
| ACCU-TECH POLYMERS INC. | | 8000510 | JEVIC TRANSPORTATION, INC. | $ 614.00 |
| ACE EXTERMINATING CO | | 8000540 | JEVIC TRANSPORTATION, INC. | $ 276.47 |
| ACHESON COLLOIDS | | 8000580 | JEVIC TRANSPORTATION, INC. | $ 432.10 |
| ACHESON COLLOIDS CO | | 8000600 | JEVIC TRANSPORTATION, INC. | $ 122.10 |
| ACTION CALENDAR & SPECIALTY CO., INC. | 211 | 8021390 | JEVIC TRANSPORTATION, INC. | $ 91,318.52 |
| ADP INC | | 8000670 | JEVIC TRANSPORTATION, INC. | $ 9,091.42 |
| ADT SECURITY SYSTEMS | | 8000680 | JEVIC TRANSPORTATION, INC. | $ 574.16 |
| ADVANCED TRANSPORTATION SYSTEM | | 8000740 | JEVIC TRANSPORTATION, INC. | $ 440.71 |
| ADVANTAGE MILLWORK COMPANY | | 8000760 | JEVIC TRANSPORTATION, INC. | $ 538.02 |
| ADVOCATE OCCUPATIONAL HEALTH | 988 | 8000770 | JEVIC TRANSPORTATION, INC. | $ 8,578.81 |
| AEP INDUSTRIES | | 8000780 | JEVIC TRANSPORTATION, INC. | $ 786.20 |
| AFA PROTECTIVE SYSTEMS INC | | 8000800 | JEVIC TRANSPORTATION, INC. | $ 2,003.04 |
| AGSON INC. | | 8000830 | JEVIC TRANSPORTATION, INC. | $ 3,294.19 |
| AID RADIATOR COMP-CORE DIST | | 8000840 | JEVIC TRANSPORTATION, INC. | $ 1,420.72 |
| AIN PLASTICS | | 8000860 | JEVIC TRANSPORTATION, INC. | $ 165.12 |
| AIR PRODUCTS | | 8000920 | JEVIC TRANSPORTATION, INC. | $ 857.81 |
| AIR PRODUCTS & CHEMICAL INC. | | 8000960 | JEVIC TRANSPORTATION, INC. | $ 813.13 |
| AIRGAS NATIONAL WELDERS | | 8001000 | JEVIC TRANSPORTATION, INC. | $ 315.86 |
| AIRGAS SAFETY | 715 | 8001010 | JEVIC HOLDING CORP. | $ 1,775.12 |
| AIR-TEMP MECHANICAL INC | | 8000980 | JEVIC TRANSPORTATION, INC. | $ 1,923.97 |
| AJ GATES COMPANY INC | | 8001030 | JEVIC TRANSPORTATION, INC. | $ 30,756.63 |
| AKZO NOBEL | | 8001040 | JEVIC TRANSPORTATION, INC. | $ 75.00 |
| ALLEGHENY WAREHOUSE AND CARTAG | 844 | 8001190 | JEVIC TRANSPORTATION, INC. | $ 12,336.99 |
| ALLEN LUND COMPANY | 239 | | JEVIC TRANSPORTATION, INC. | $ 5,612.50 |
| ALL-PAK, INC | 17 | | JEVIC HOLDING CORP. | $ 4,023.94 |
| ALLSTATE INS. | 447 | | NO DEBTOR ASSERTED BY CREDITOR | $ 1,100.00 |
| ALLSTATE INSURANCE COMPANY A/S/O | 242 | | JEVIC HOLDING CORP. | $ 4,153.11 |
| ALPHA EXPRESS | 928 | 8001250 | JEVIC TRANSPORTATION, INC. | $ 1,350.00 |
| ALTAIRE PHARMACEUTICALS INC | | 8001260 | JEVIC TRANSPORTATION, INC. | $ 20.16 |
| ALYAN PUMP COMPANY | | 8001310 | JEVIC TRANSPORTATION, INC. | $ 466.67 |
| AMBASSADOR FIND FOODS / QZINA SPECIALTY | 153 | | JEVIC HOLDING CORP. | $ 689.75 |
| AMBUCARE CLINIC | | 8001330 | JEVIC TRANSPORTATION, INC. | $ 55.00 |
| AMCOR FLEXIBLES | | 8001340 | JEVIC TRANSPORTATION, INC. | $ 2,223.00 |
| AMERENCILCO | 470 | | JEVIC HOLDING CORP. | $ 10,206.28 |

Exhibit [_____]
Jevic Holding Corp., et al.
Unsecured Claims 6/27/12

| Claimant Name | Claim # | Schedule # | Debtor | Unsecured Amt |
|---|---|---|---|---|
| AMERICAN EXPRESS TRAVEL RELATED SVCS CO | 159 | 8001420 | JEVIC HOLDING CORP. | $ 512,783.34 |
| AMERICAN EXPRESS TRAVEL RELATED SVCS CO | 160 | | Multiple Debtors | $ 26,670.67 |
| AMERICAN EXPRESS TRAVEL RELATED SVCS CO | 161 | | Multiple Debtors | $ 13,280.81 |
| AMERICAN EXPRESS TRAVEL RELATED SVCS CO | 162 | | JEVIC HOLDING CORP. | $ 2,172.77 |
| AMERICAN EXPRESS TRAVEL RELATED SVCS CO | 163 | | Multiple Debtors | $ 1,916.71 |
| AMERICAN EXPRESS TRAVEL RELATED SVCS CO | 164 | | Multiple Debtors | $ 785.43 |
| AMERICAN ROLAND FOOD CORP | | 8001490 | JEVIC TRANSPORTATION, INC. | $ 71.50 |
| AMERICAN TRUCKING ASSOCIATIONS | | 8001510 | JEVIC TRANSPORTATION, INC. | $ 2,000.00 |
| AMERICANA TIRE & WHEEL | | 8001530 | JEVIC TRANSPORTATION, INC. | $ 54.75 |
| ANDERSON FORKLIFT SUPPLY INC | | 8001680 | JEVIC TRANSPORTATION, INC. | $ 36.93 |
| ANDERSON UNIFORM CO INC | | 8001690 | JEVIC TRANSPORTATION, INC. | $ 44.70 |
| ANGELA REID | | 8001710 | JEVIC TRANSPORTATION, INC. | $ 114.12 |
| ANOFOL INTERNATIONAL | 1003 | | JEVIC HOLDING CORP. | $ 18,450.00 |
| ANOFOL INTERNATIONAL INC | 118 | | JEVIC HOLDING CORP. | $ 8,290.80 |
| APPLE TRAILER RENTAL CORP. | | 8001820 | JEVIC TRANSPORTATION, INC. | $ 242.55 |
| AQUARION WATER COMPANY OF MA | | 8001880 | JEVIC TRANSPORTATION, INC. | $ 453.35 |
| ARBILL | 444 | 8001910 | JEVIC HOLDING CORP. | $ 778.90 |
| ARBITRATION FORUM INC | | 8001920 | JEVIC TRANSPORTATION, INC. | $ 100.00 |
| ARBOR DAY FOUNDATION | | 8001930 | JEVIC TRANSPORTATION, INC. | $ 100.00 |
| ARKEMA INC | 922 | 8001960 | JEVIC TRANSPORTATION, INC. | $ 422.93 |
| ARROWHEAD | | 8001990 | JEVIC TRANSPORTATION, INC. | $ 26.84 |
| ART INSTITUTES INT'L MINNESOTA | | 8002020 | JEVIC TRANSPORTATION, INC. | $ 9,711.01 |
| ARTUR EXPRESS INC | 638 | 8002060 | JEVIC TRANSPORTATION, INC. | $ 1,900.00 |
| ASCENDIA BRANDS-LANDER | | 8002090 | JEVIC TRANSPORTATION, INC. | $ 650.16 |
| ASHLAND DISTRIBUTION CO | | 8002110 | JEVIC TRANSPORTATION, INC. | $ 187.86 |
| ASSOCIATED FUEL SYSTEM INC | | 8002140 | JEVIC TRANSPORTATION, INC. | $ 113.46 |
| AT&T | 60 | 8002200 | JEVIC HOLDING CORP. | $ 3,418.69 |
| AT&T CORP. | 105 | | JEVIC HOLDING CORP. | $ 63,488.17 |
| AT&T GLOBAL SERVICES | 58 | 50, 8002170, 8( | Multiple Debtors | $ 17,412.14 |
| ATL COURIER INC | | 8002260 | JEVIC TRANSPORTATION, INC. | $ 5,765.34 |
| ATLANTA COFFEE TIME | 725 | 8002280 | JEVIC TRANSPORTATION, INC. | $ 251.79 |
| ATLANTA FREIGHTLINER | 662 | 8002290 | NO DEBTOR ASSERTED BY CREDITOR | $ 1,350.47 |
| ATLANTA SCALES INC | | 8002300 | JEVIC TRANSPORTATION, INC. | $ 1,242.34 |
| ATLANTA TRAILER SERVICE | 635 | 8002320 | JEVIC TRANSPORTATION, INC. | $ 1,823.08 |
| ATLANTECH DISTRIBUTION | | 8002330 | JEVIC TRANSPORTATION, INC. | $ 101.76 |
| ATLANTIC COAST TRAILER SALES | | 8002340 | JEVIC TRANSPORTATION, INC. | $ 9,124.78 |
| ATLANTIC SWEETNER | | 8002380 | JEVIC TRANSPORTATION, INC. | $ 72.81 |
| ATLAS OIL COMPANY | 998 | 8002390 | JEVIC TRANSPORTATION, INC. | $ 70,167.76 |
| AUTOMATION AIDS INC | | 8002430 | JEVIC TRANSPORTATION, INC. | $ 7,130.90 |
| AUTOMOTIVE RENTALS INC | 983 | 8002440 | JEVIC TRANSPORTATION, INC. | $ 47,598.97 |
| AVERY WEIGH-TRONIX INC | 572 | 8002480 | NO DEBTOR ASSERTED BY CREDITOR | $ 911.50 |
| B & K EQUIPMENT COMPANY | 659 | 8002500 | JEVIC TRANSPORTATION, INC. | $ 676.97 |
| B & T PUMP AND LUBE SERVICE | | 8002510 | JEVIC TRANSPORTATION, INC. | $ 2,350.27 |
| B&C FIRE EQUIPMENT INC | | 8002650 | JEVIC TRANSPORTATION, INC. | $ 88.92 |
| B&G FOODS INC. | | 8002660 | JEVIC TRANSPORTATION, INC. | $ 430.00 |
| B&W TRAILER SERVICES, INC. | | 8002670 | JEVIC TRANSPORTATION, INC. | $ 1,449.83 |
| BAKKER SERVICE INC | | 8002710 | JEVIC TRANSPORTATION, INC. | $ 392.86 |
| BALL & BALL TRUCKING CO., INC. | | 8002720 | JEVIC TRANSPORTATION, INC. | $ 7,413.17 |
| BALLARD SPAHR ANDREWS INGERSOL, LLP | 129 | 8002730 | JEVIC TRANSPORTATION, INC. | $ 3,380.23 |
| BARASSATIAN & ASSOCIATES, INC | 35 | 8002750 | JEVIC TRANSPORTATION, INC. | $ 71,673.00 |
| BARCELONA NUT CO | | 8002770 | JEVIC TRANSPORTATION, INC. | $ 779.95 |
| BAREFOOT OIL CO OF CONCORD | 47 | | JEVIC TRANSPORTATION, INC. | $ 328.26 |

Exhibit [____]
Jevic Holding Corp., et al.
Unsecured Claims 6/27/12

| Claimant Name | Claim # | Schedule # | Debtor | Unsecured Amt |
|---|---|---|---|---|
| BARTH, SULLIVAN & BEHR, LLP | 728 | | JEVIC HOLDING CORP. | $ 2,289.71 |
| BARTH, SULLIVAN BEHR | | 8002830 | JEVIC TRANSPORTATION, INC. | $ 1,208.00 |
| BAY JOHNSON'S FIREPLACE &PATIO | | 8002920 | JEVIC TRANSPORTATION, INC. | $ 191.26 |
| BAYER MATERIAL SCIENCE | | 8002950 | JEVIC TRANSPORTATION, INC. | $ 7,680.00 |
| BC TOOL SERVICES | | 8002980 | JEVIC TRANSPORTATION, INC. | $ 798.88 |
| BEHNKE INC | 550 | 8003000 | JEVIC TRANSPORTATION, INC. | $ 550.00 |
| BELTS INTERMODAL CORP | | 8003040 | JEVIC TRANSPORTATION, INC. | $ 40.00 |
| BERRIOS, NAYSHA | 1153 | | JEVIC HOLDING CORP. | $ - |
| BERRIOS, NAYSHA, ADMINISTRATRIX OF THE | 1152 | | JEVIC HOLDING CORP. | $ - |
| BESTDRIVERSJOBS.COM | | 8003140 | JEVIC TRANSPORTATION, INC. | $ 500.00 |
| BETHESDA HEALTHCARE INC | | 8003150 | JEVIC TRANSPORTATION, INC. | $ 698.00 |
| BEVCO SERVICE INC | 939 | 8003180 | JEVIC TRANSPORTATION, INC. | $ 2,064.03 |
| BILLOWS ELECTRIC SUPPLY CO | | 8003230 | JEVIC TRANSPORTATION, INC. | $ 1,746.75 |
| BINGHAMTON-ITHACA EXPRESS INC | | 8003240 | JEVIC TRANSPORTATION, INC. | $ 2,774.00 |
| BLACK & DECKER | | 8003290 | JEVIC TRANSPORTATION, INC. | $ 2,940.00 |
| BLAINE BROTHER | 649 | 8003320 | JEVIC TRANSPORTATION, INC. | $ 3,258.41 |
| BLAKE HARDWARE & MILL SUPPLY | 830 | 8003330 | JEVIC TRANSPORTATION, INC. | $ 1,497.11 |
| BLUE BEACON INTERNATIONAL INC | 22 | 8003340 | JEVIC TRANSPORTATION, INC. | $ 1,592.71 |
| BNP MEDIA | 190 | 8003360 | JEVIC TRANSPORTATION, INC. | $ 18,000.00 |
| BOGERS CORP | | 8003370 | JEVIC TRANSPORTATION, INC. | $ 812.57 |
| BONDO CORPORATION | | 8003450 | JEVIC TRANSPORTATION, INC. | $ 3,371.27 |
| BONNIE SPEED DELIVERY INC | | 8003460 | JEVIC TRANSPORTATION, INC. | $ 3,699.91 |
| BORDEN, BRUCE | 803 | | NO DEBTOR ASSERTED BY CREDITOR | $ - |
| BOTTOMS UP | | 8003500 | JEVIC TRANSPORTATION, INC. | $ 480.00 |
| BRAINTREE LABS INC | | 8003570 | JEVIC TRANSPORTATION, INC. | $ 403.38 |
| BREAKER GROUP, INC. | 710 | | NO DEBTOR ASSERTED BY CREDITOR | $ 24,000.00 |
| BROADVIEW NETWORKS | 224 | | JEVIC HOLDING CORP. | $ 2,008.05 |
| BROWN PAPER GOODS | | 8003660 | JEVIC TRANSPORTATION, INC. | $ 131.52 |
| BRYAN CAVE LLP | | 8003710 | JEVIC TRANSPORTATION, INC. | $ 26,973.29 |
| BULLEN CHEMICAL | | 8003740 | JEVIC TRANSPORTATION, INC. | $ 711.00 |
| BURLEIGH'S PAINT AND PAPER INC | | 8003770 | JEVIC TRANSPORTATION, INC. | $ 164.40 |
| BUSINESS FUNDING CORPORATION | 30 | 8003820 | JEVIC TRANSPORTATION, INC. | $ 5,053.00 |
| BUTLER-STARKS, CLARICE L | 1050 | | Multiple Debtors | $ 1,200.00 |
| C & M FORWARDING CO INC | | 8003860 | JEVIC TRANSPORTATION, INC. | $ 3,115.15 |
| C H ROBINSON - ROSS DIVISION | | 8003930 | JEVIC TRANSPORTATION, INC. | $ 101.00 |
| C R T S INC | | 8003990 | JEVIC TRANSPORTATION, INC. | $ 544.94 |
| C S TRUCK & TRAILER REPAIR SER | 908 | | NO DEBTOR ASSERTED BY CREDITOR | $ 2,368.31 |
| C&L TOWING SERVICE, INC. | | 8004010 | JEVIC TRANSPORTATION, INC. | $ 641.50 |
| CAIN'S RAPID ROOTER INC | 526 | 8004030 | JEVIC TRANSPORTATION, INC. | $ 923.50 |
| CAL EAST NAT, LLC | 479 | )04060, 80040 | JEVIC TRANSPORTATION, INC. | $ 25,615.00 |
| CALI CHEM, INC. | | 8004110 | JEVIC TRANSPORTATION, INC. | $ 68.00 |
| CAL-LIFT INC | | 8004050 | JEVIC TRANSPORTATION, INC. | $ 6,355.13 |
| CAMBREX CHARLES CITY INC | | 8004210 | JEVIC TRANSPORTATION, INC. | $ 563.21 |
| CAMPBELL - BROWN INC | | 8004240 | JEVIC TRANSPORTATION, INC. | $ 3,355.26 |
| CAMPBELL FREIGHTLINER | 502 | 8004250 | JEVIC TRANSPORTATION, INC. | $ 30,902.62 |
| CANADA BORDER SERVICES AGENCY | | 8004260 | JEVIC TRANSPORTATION, INC. | $ 30.00 |
| CANUS EQ CORP | | 8004300 | JEVIC TRANSPORTATION, INC. | $ 125.00 |
| CAPITAL TRANSPORTATION LOGISTI | | 8004320 | JEVIC TRANSPORTATION, INC. | $ 1,675.26 |
| CAPITOL TRANSPORTATION SOLUTIO | | 8004330 | JEVIC TRANSPORTATION, INC. | $ 1,023.96 |
| CAREERBUILDER, LLC | 173 | 8004400 | JEVIC HOLDING CORP. | $ 7,768.50 |
| CARLTON INDUSTRIES, L.P. | | 8004480 | JEVIC TRANSPORTATION, INC. | $ 65.95 |
| CARLYLE COCOA COMPANY | | 8004500 | JEVIC TRANSPORTATION, INC. | $ 130.00 |

Page 6 of 25

Exhibit [____]
Jevic Holding Corp., et al.
Unsecured Claims 6/27/12

| Claimant Name | Claim # | Schedule # | Debtor | Unsecured Amt |
|---|---|---|---|---|
| CAROLINA CUTLERY | 647 | 8004520 | JEVIC TRANSPORTATION, INC. | $ 150.00 |
| CAROLINA DOOR SPECIALTIES INC | 530 | 8004530 | JEVIC TRANSPORTATION, INC. | $ 3,491.63 |
| CAROLINA INDUSTRIAL EQUIPMENT | 729 | 8004540 | JEVIC TRANSPORTATION, INC. | $ 682.27 |
| CAROLINA KOOLERS | | 8004550 | JEVIC TRANSPORTATION, INC. | $ 1,023.22 |
| CAROLINA TRACTOR | 622 | 8004560 | JEVIC TRANSPORTATION, INC. | $ 2,370.34 |
| CARON AUTO WORKS | | 8004570 | JEVIC TRANSPORTATION, INC. | $ 754.07 |
| CARR ELECTRIC HEATING &COOLING | | 8004600 | JEVIC TRANSPORTATION, INC. | $ 7,339.80 |
| CASS INFORMATION SYSTEMS, INC. | 247 | | JEVIC HOLDING CORP. | $ 5,666.37 |
| CATERING BY STEVE'S | | 8004740 | JEVIC TRANSPORTATION, INC. | $ 613.60 |
| CATERPILLAR FINANCIAL SERVICES CORP. | 1021 | | JEVIC TRANSPORTATION, INC. | $ 43,776.09 |
| CATERPILLAR FINANCIAL SERVICES CORP. DBA | 1135 | | JEVIC TRANSPORTATION, INC. | $ 10,000.00 |
| CATERPILLAR FINANCIAL SERVICES CORP. DBA | 1136 | | JEVIC HOLDING CORP. | $ 10,000.00 |
| CAVENDISH FARMS AKA MIDLAND TRANSPORT | 94 | | JEVIC HOLDING CORP. | $ 94,857.61 |
| CDW CORPORATION | 78 | | JEVIC TRANSPORTATION, INC. | $ 1,452.88 |
| CDW DIRECT LLC | | 8004750 | JEVIC TRANSPORTATION, INC. | $ 469.18 |
| CDW OF VIRGINIA INC | 713 | 8004760 | JEVIC TRANSPORTATION, INC. | $ 18,022.39 |
| CE DE CANDY | | 8004770 | JEVIC TRANSPORTATION, INC. | $ 68.46 |
| CENTRAL FREIGHT LINES | 192 | 8004890 | JEVIC TRANSPORTATION, INC. | $ 345,481.81 |
| CENTRAL WHSE SUPPLY | | 8004920 | JEVIC TRANSPORTATION, INC. | $ 27.33 |
| CENTRAL WIRE | | 8004930 | JEVIC TRANSPORTATION, INC. | $ 928.81 |
| CERASIS | | 8004970 | JEVIC TRANSPORTATION, INC. | $ 643.47 |
| CERVANTES, JOHNNY | 827 | 8014440 | JEVIC TRANSPORTATION, INC. | $ 4,338.96 |
| CH ROBINSON | | 8005000 | JEVIC TRANSPORTATION, INC. | $ 322.18 |
| CH ROBINSON | | 8005010 | JEVIC TRANSPORTATION, INC. | $ 279.59 |
| CHALLENGER FREIGHT SYSTEMS INC | | 8005020 | JEVIC TRANSPORTATION, INC. | $ 4,881.61 |
| CHAMBERLAIN EXTERMINATORS | 773 | 8005030 | JEVIC TRANSPORTATION, INC. | $ 240.00 |
| CHAMPION CHEMICAL COMPANY | | 8005050 | JEVIC TRANSPORTATION, INC. | $ 795.14 |
| CHARKIT CHEMICAL CORPORATION | | 8005080 | JEVIC TRANSPORTATION, INC. | $ 367.70 |
| CHARLIE'S TOWING SERVICES INC | | 8005120 | JEVIC TRANSPORTATION, INC. | $ 360.97 |
| CHEETAH SOFTWARE SYSTEMS, INC. | 233 | | JEVIC HOLDING CORP. | $ 1,116,016.04 |
| CHEMSOL | | 8005240 | JEVIC TRANSPORTATION, INC. | $ 344.85 |
| CHEMTREAT INC | | 8005260 | JEVIC TRANSPORTATION, INC. | $ 231.86 |
| CHESAPEAKE PRINTING & PKG | 742 | 8005320 | JEVIC TRANSPORTATION, INC. | $ 669.60 |
| CHEVRON PRODUCTS COMPANY | | 8005350 | JEVIC TRANSPORTATION, INC. | $ 37,756.08 |
| CHICAGO BEARS FOOTBALL CLUB | | 8005360 | JEVIC TRANSPORTATION, INC. | $ 6,104.00 |
| CHICAGO TIRE INC | | 8005370 | JEVIC TRANSPORTATION, INC. | $ 2,765.78 |
| CHICAGOLAND QUAD CITIES EXP | | 8005390 | JEVIC TRANSPORTATION, INC. | $ 84.00 |
| CHIP CASSIDY | 930 | 8005400 | JEVIC TRANSPORTATION, INC. | $ 1,249.80 |
| CHRISTINA KLEIN | | 8005410 | JEVIC TRANSPORTATION, INC. | $ 273.90 |
| CICONTE & WASSERMAN, LLC | | 8005440 | JEVIC TRANSPORTATION, INC. | $ 47.00 |
| CINCINNATI BELL TELEPHONE | 29 | 8005450 | JEVIC HOLDING CORP. | $ 4,081.98 |
| CINERGY/CG&E | | 8005460 | JEVIC TRANSPORTATION, INC. | $ 3,975.75 |
| CINTAS CORP #061&#36 | | 8005470 | JEVIC TRANSPORTATION, INC. | $ 7,733.22 |
| CIRCLE K SERVICE | 89 | 8005490 | JEVIC HOLDING CORP. | $ 274.03 |
| CIT TECHNOLOGY FINANCING SERVICES, INC. | 96 | | JEVIC TRANSPORTATION, INC. | $ 83,428.48 |
| CIT TECHNOLOGY FINANCING SERVICES, INC. | 7 | | JEVIC TRANSPORTATION, INC. | $ 41,947.69 |
| CIT TECHNOLOGY FINANCING SERVICES, INC. | 6 | 8005510 | JEVIC TRANSPORTATION, INC. | $ 10,494.27 |
| CITY AUTO RADIATOR INC | | 8005530 | JEVIC TRANSPORTATION, INC. | $ 4,675.31 |
| CITY OF BROOK PARK | | 8005550 | JEVIC TRANSPORTATION, INC. | $ 375.00 |
| CITY OF CONCORD COLLECTIONS | | 8005600 | JEVIC TRANSPORTATION, INC. | $ 2,393.20 |
| CITY OF MANCHESTER OVB | | 8005630 | JEVIC TRANSPORTATION, INC. | $ 20.00 |
| CITY OF ONTARIO | 450 | 8005650 | JEVIC HOLDING CORP. | $ 1,758.74 |

Exhibit [_____]
Jevic Holding Corp., et al.
Unsecured Claims 6/27/12

| Claimant Name | Claim # | Schedule # | Debtor | Unsecured Amt |
|---|---|---|---|---|
| CLARION HOTEL | | 8005780 | JEVIC TRANSPORTATION, INC. | $ 5,858.10 |
| CLARK, RUSSELL L | 1041 | | JEVIC HOLDING CORP. | $ 5,599.32 |
| CLASSADRIVERS | | 8005800 | JEVIC TRANSPORTATION, INC. | $ 1,000.00 |
| CLAYTON COUNTY WATER AUTHORITY | 498 | 8005820 | NO DEBTOR ASSERTED BY CREDITOR | $ 2,006.51 |
| CLEAN CARE SERVICES LLC | 871 | 8005850 | JEVIC TRANSPORTATION, INC. | $ 3,225.00 |
| CLEMENT COMMUNICATIONS INC | | 8005870 | JEVIC TRANSPORTATION, INC. | $ 561.67 |
| CLEVELAND CHIROPRACTIC INC | | 8005890 | JEVIC TRANSPORTATION, INC. | $ 416.00 |
| CMC-NORTHEAST PHY. NETWORK INC | | 8005930 | JEVIC TRANSPORTATION, INC. | $ 2,969.00 |
| COGNIS CORP | | 8006020 | JEVIC TRANSPORTATION, INC. | $ 39.66 |
| COGNIS CORPORATION | | 8006040 | JEVIC TRANSPORTATION, INC. | $ 2,259.23 |
| COLLINS & AIKMAN FLOORCOVERING | | 8006060 | JEVIC TRANSPORTATION, INC. | $ 300.04 |
| COLLINS INK | | 8006070 | JEVIC TRANSPORTATION, INC. | $ 2,972.27 |
| COLORCRAFT SIGN COMPANY | | 8006090 | JEVIC TRANSPORTATION, INC. | $ 125.19 |
| COLUMBIAN DISTRIBUTION SERVICE | 833 | 8006110 | JEVIC TRANSPORTATION, INC. | $ 26,434.82 |
| COMBINED SALES CO | 556 | 8006140 | JEVIC TRANSPORTATION, INC. | $ 3,442.70 |
| COMCAST CABLEVISION | | 8006150 | JEVIC TRANSPORTATION, INC. | $ 162.36 |
| COMDATA NETWORK, INC. | 130 | 8006160 | JEVIC TRANSPORTATION, INC. | $ 26,329.99 |
| COMFORT INN | | 8006180 | JEVIC TRANSPORTATION, INC. | $ 177.53 |
| COMFORT INN & SUITES | | 8006190 | JEVIC TRANSPORTATION, INC. | $ 2,665.60 |
| COMFORT INN CONCORD | 529 | | NO DEBTOR ASSERTED BY CREDITOR | $ 1,204.41 |
| COMMERCIAL SNOW CONTROL INC | | 8006250 | JEVIC TRANSPORTATION, INC. | $ 7,060.00 |
| COMMERCIAL TRANS. ADJ. SVC. | | 8006260 | JEVIC TRANSPORTATION, INC. | $ 600.00 |
| COMMERCIAL VEHICLE SAFETY ALLI | | 8006270 | JEVIC TRANSPORTATION, INC. | $ 1,049.67 |
| COMMFLEET INC | | 8006280 | JEVIC TRANSPORTATION, INC. | $ 2,671.31 |
| COMMONWEALTH OF MASSACHUSETTS | 93 | | Multiple Debtors | $ 10,172.32 |
| COMMUNITY COFFEE COMPANY LLC | | 8006330 | JEVIC TRANSPORTATION, INC. | $ 153.25 |
| COMP MANAGEMENT, INC. | 609 | 8006340 | JEVIC TRANSPORTATION, INC. | $ 11,581.00 |
| COMPUNET CREDIT SERVICES, INC | | 8006380 | JEVIC TRANSPORTATION, INC. | $ 5,191.42 |
| CONCENTRA MEDICAL CENTERS | 789 | )06420, 80064: | NO DEBTOR ASSERTED BY CREDITOR | $ 1,344.47 |
| CONECTIV ENERGY SUPPLY, INC. | 171 | 8019960 | JEVIC TRANSPORTATION, INC. | $ 78,138.01 |
| CONTINENTAL AMERICAN INS. CO. | | 8006490 | JEVIC TRANSPORTATION, INC. | $ 10,993.32 |
| CONTINENTAL SEASONING INC | | 8006540 | JEVIC TRANSPORTATION, INC. | $ 18.90 |
| CON-WAY TRUCKLOAD INC | 634 | 8006400 | JEVIC TRANSPORTATION, INC. | $ 14,340.88 |
| COOK COUNTY COLLECTOR | | 8006570 | JEVIC TRANSPORTATION, INC. | $ 163,661.35 |
| CORNETT'S TRUCK-N-TRAILER REPS | | 8006660 | JEVIC TRANSPORTATION, INC. | $ 829.45 |
| CORPORATE EXPRESS | | 8006670 | JEVIC TRANSPORTATION, INC. | $ 98.35 |
| CORPORATE EXPRESS DOC & PRINT | | 8006680 | JEVIC TRANSPORTATION, INC. | $ 12,261.33 |
| CORPORATE TELECOM SOLUTIONS | | 8006690 | JEVIC TRANSPORTATION, INC. | $ 32.43 |
| COSTELLO'S MOBILE TRUCK SVC. | | 8006720 | JEVIC TRANSPORTATION, INC. | $ 169.65 |
| COVERALL NORTH AMERICA, INC. | | 8006750 | JEVIC TRANSPORTATION, INC. | $ 1,017.55 |
| CRAWFORD & COMPANY | 996 | | JEVIC HOLDING CORP. | $ - |
| CREATIVE LOGISTICS SOLUTIONS | | 8006810 | JEVIC TRANSPORTATION, INC. | $ 1,049.88 |
| CREDIT CLEARING HOUSE INC | | 8006820 | JEVIC TRANSPORTATION, INC. | $ 1,256.40 |
| CRESCENT & SPRAGUE SUPPLY | | 8006830 | JEVIC TRANSPORTATION, INC. | $ 63.25 |
| CRESENT CARDBOARD | | 8006850 | JEVIC TRANSPORTATION, INC. | $ 4,205.04 |
| CROSBY DIESEL SERVICES | | 8006930 | JEVIC TRANSPORTATION, INC. | $ 7,738.75 |
| CROWN CORK DAYTON | | 8006990 | JEVIC TRANSPORTATION, INC. | $ 40.01 |
| CRTS, INC. | 522 | | JEVIC TRANSPORTATION, INC. | $ 544.94 |
| CRUCIBLE CHEMICAL COMPANY | | 8007010 | JEVIC TRANSPORTATION, INC. | $ 546.00 |
| CS TRAILER REPAIR SVC., INC. | | 8007030 | JEVIC TRANSPORTATION, INC. | $ 1,065.84 |
| CS TRUCK & TRAILER REPAIR SERV | | 8007040 | JEVIC TRANSPORTATION, INC. | $ 1,302.47 |
| CUMMINS ATLANTIC INC | | 8007070 | JEVIC TRANSPORTATION, INC. | $ 7,235.38 |

Exhibit [____]
Jevic Holding Corp., et al.
Unsecured Claims 6/27/12

| Claimant Name | Claim # | Schedule # | Debtor | Unsecured Amt |
|---|---|---|---|---|
| CUMMINS CENTRAL POWER | 774 | 8007080 | JEVIC TRANSPORTATION, INC. | $ 1,759.79 |
| CUMMINS NORTHEAST INC | | 8007090 | JEVIC TRANSPORTATION, INC. | $ 571.46 |
| CUMMINS POWER SOUTH, LLC | | 8007100 | JEVIC TRANSPORTATION, INC. | $ 621.62 |
| CUMMINS POWER SYSTEMS INC | | 8007110 | JEVIC TRANSPORTATION, INC. | $ 70,906.29 |
| CUMMINS/ONAN NORTHERN ILLINOIS | | 8007120 | JEVIC TRANSPORTATION, INC. | $ 7,514.46 |
| CURVED GLASS DISTRIBUTORS, INC | | 8007140 | JEVIC TRANSPORTATION, INC. | $ 9,559.00 |
| CUSTARD INSURANCE ADJUSTERS, INC. | 430 | 8007150 | JEVIC TRANSPORTATION, INC. | $ 3,706.43 |
| CUYAHOGA COUNTY TREASURER | 230 | | JEVIC HOLDING CORP. | $ 78.49 |
| CYTEC INDUSTRIES INC | | 8007280 | JEVIC TRANSPORTATION, INC. | $ 433.54 |
| D W L IND WINCO | | 8007390 | JEVIC TRANSPORTATION, INC. | $ 143.44 |
| DAC SERVICES | | 8007400 | JEVIC TRANSPORTATION, INC. | $ 175.00 |
| DAIMLER TRUCKS NORTH AMERICA LLC | 480 | 8007420 | JEVIC TRANSPORTATION, INC. | $ 87,298.07 |
| DANISE & ASSOCIATES | | 8007450 | JEVIC TRANSPORTATION, INC. | $ 99.12 |
| DATA2 LOGISTICS | | 8007490 | JEVIC TRANSPORTATION, INC. | $ 732.98 |
| DAVE MC DOWELL'S PURE PRESSURE | 856 | 8007530 | JEVIC TRANSPORTATION, INC. | $ 542.72 |
| DAVID BEINER | | 8007560 | JEVIC TRANSPORTATION, INC. | $ 1,558.41 |
| DAVID WILSON ASSOCIATES, INC. | | 8007580 | JEVIC TRANSPORTATION, INC. | $ 2,521.30 |
| DAYS INN | | 8007630 | JEVIC TRANSPORTATION, INC. | $ 501.78 |
| DAYS INN CINCINNATI/SHARONVILL | | 8007640 | JEVIC TRANSPORTATION, INC. | $ 34.80 |
| DAYS INN CLEVELAND AIRPORT | 243 | | JEVIC HOLDING CORP. | $ 2,503.76 |
| DEARBORN COUNTY HOSPITAL | | 8007670 | JEVIC TRANSPORTATION, INC. | $ 624.60 |
| DEARTH, JERRY L | 919 | | JEVIC TRANSPORTATION, INC. | $ 15,753.29 |
| DEB SBS INC. | | 8007700 | JEVIC TRANSPORTATION, INC. | $ 182.04 |
| DEER PARK SPRING WATER | | 8007720 | JEVIC TRANSPORTATION, INC. | $ 11.99 |
| DEGROATE PETROLEUM SERIVCE INC | | 8007730 | JEVIC TRANSPORTATION, INC. | $ 571.34 |
| DEGUSSA | | 8007740 | JEVIC TRANSPORTATION, INC. | $ 72.84 |
| DELAWARE VALLEY PACKAGING GROUP | 524 | 8007820 | JEVIC TRANSPORTATION, INC. | $ 8,142.49 |
| DELL MARKETING | | 8007840 | JEVIC TRANSPORTATION, INC. | $ 122,869.17 |
| DELTA APPAREL | | 8007860 | JEVIC TRANSPORTATION, INC. | $ 432.00 |
| DELVAL VALLEY MESSENGER | 689 | 8007900 | JEVIC TRANSPORTATION, INC. | $ 225.00 |
| DEMMING'S TRUCK SERVICE, INC. | | 8007920 | JEVIC TRANSPORTATION, INC. | $ 2,561.30 |
| DENIZ METIN PISKIN | | 8007940 | JEVIC TRANSPORTATION, INC. | $ 1,073.27 |
| DENNIS, WANDA L | 624 | | NO DEBTOR ASSERTED BY CREDITOR | $ 111.04 |
| DEPARTMENT OF THE TREASURY | 466 | | JEVIC HOLDING CORP. | $ 97,469.93 |
| DETAMORE, WINSTON | 1015 | | NO DEBTOR ASSERTED BY CREDITOR | $ 15,936.00 |
| DHL EXPRESS (USA), INC. | 448 | 8008030 | JEVIC HOLDING CORP. | $ 1,923.40 |
| DIAMOND TRUCK & TRAILER | | 8008060 | JEVIC TRANSPORTATION, INC. | $ 240.69 |
| DICKIE, MCCAMEY & CHILCOTE, P.C. | 1098 | | JEVIC HOLDING CORP. | $ 1,063.88 |
| DIGITAL DESIGNS, INC. | | 8008080 | JEVIC TRANSPORTATION, INC. | $ 1,050.00 |
| DIRECTV INC | | 8008090 | JEVIC TRANSPORTATION, INC. | $ 210.61 |
| DISCOUNT AUTO GLASS | | 8008100 | JEVIC TRANSPORTATION, INC. | $ 4,050.00 |
| DISH NETWORK | | 8008110 | JEVIC TRANSPORTATION, INC. | $ 6.83 |
| DISTRIBUTED SYSTEMS SERVICES | 600 | | NO DEBTOR ASSERTED BY CREDITOR | $ 2,330.62 |
| DISTRIBUTION SOLUTIONS INC | | 8008130 | JEVIC TRANSPORTATION, INC. | $ 709.57 |
| DIVINE ENTERPRISES | 748 | 8008160 | JEVIC TRANSPORTATION, INC. | $ 3,850.00 |
| DIVITO, AL | 429 | | JEVIC TRANSPORTATION, INC. | $ 97,957.00 |
| DOCC INC. | | 8008200 | JEVIC TRANSPORTATION, INC. | $ 75.02 |
| DOCUSAFE DATA & RECORDING MGMT | | 8008210 | JEVIC TRANSPORTATION, INC. | $ 1,327.10 |
| DOHRN TRANSFER COMPANY | 3 | 8008220 | JEVIC TRANSPORTATION, INC. | $ 44,697.05 |
| DOLE PACKAGE FOODS | | 8008230 | JEVIC TRANSPORTATION, INC. | $ 1,545.50 |
| DOMINION EAST OHIO | | 8008270 | JEVIC TRANSPORTATION, INC. | $ 1,437.01 |
| DONALD O'NEAL | | 8008310 | JEVIC TRANSPORTATION, INC. | $ 13,441.82 |

Exhibit [_____]
Jevic Holding Corp., et al.
Unsecured Claims 6/27/12

| Claimant Name | Claim # | Schedule # | Debtor | Unsecured Amt |
|---|---|---|---|---|
| DOOR SPECIALTIES | | 8008340 | JEVIC TRANSPORTATION, INC. | $ 204.00 |
| DOVER CHEMICAL | | 8008400 | JEVIC TRANSPORTATION, INC. | $ 1,090.92 |
| DRAFFEN'S WAREHOUSE & STORAGE | | 8008480 | JEVIC TRANSPORTATION, INC. | $ 816.00 |
| DUBELL LUMBER COMPANY | 77 | 8008530 | JEVIC HOLDING CORP. | $ 2,270.75 |
| DUBOIS REGIONAL MEDICAL CENTER | | 8008540 | JEVIC TRANSPORTATION, INC. | $ 90.00 |
| DUGGAN'S TRUCKING INC | 637 | 8008560 | JEVIC TRANSPORTATION, INC. | $ 376.00 |
| DUKE ENERGY CAROLINAS | 71 | 8008570 | JEVIC HOLDING CORP. | $ 4,706.12 |
| DUKE ENERGY OHIO | 238 | | JEVIC HOLDING CORP. | $ 8,145.57 |
| DUNKIN DONUTS | 899 | 8008600 | JEVIC TRANSPORTATION, INC. | $ 4,475.00 |
| DUTCH AMERICAN FOODS INC | | 8008650 | JEVIC TRANSPORTATION, INC. | $ 227.52 |
| DYSART'S SERVICE INC | | 8008700 | JEVIC TRANSPORTATION, INC. | $ 72.71 |
| E F R FIRE EQUIPMENT CO INC | | 8008740 | JEVIC TRANSPORTATION, INC. | $ 158.00 |
| EAGAN TRANSPORT INC | 947 | 8008770 | JEVIC TRANSPORTATION, INC. | $ 2,050.17 |
| EAGLE TRAFFIC SERVICES | | 8008810 | JEVIC TRANSPORTATION, INC. | $ 2,007.17 |
| EAGLE TRUCK REBUILDERS | | 8008820 | JEVIC TRANSPORTATION, INC. | $ 6,001.87 |
| EARTHBORNE | | 8008830 | JEVIC TRANSPORTATION, INC. | $ 151.05 |
| EASTERN LIFT TRUCK | 714 | 8008850 | JEVIC TRANSPORTATION, INC. | $ 19,269.05 |
| EASY LIFT EQUIPMENT CO INC | | 8008880 | JEVIC TRANSPORTATION, INC. | $ 824.22 |
| ECHO GLOBAL LOGISTICS | | 8008890 | JEVIC TRANSPORTATION, INC. | $ 272.88 |
| ECOLAB INC | | 8008960 | JEVIC TRANSPORTATION, INC. | $ 512.45 |
| ECONOLODGE | | 8008990 | JEVIC TRANSPORTATION, INC. | $ 1,027.98 |
| ED PERRY AUTO PARTS | | 8009010 | JEVIC TRANSPORTATION, INC. | $ 155.52 |
| EHRLICH | | 8009050 | JEVIC TRANSPORTATION, INC. | $ 536.07 |
| ELLIOTT DIST CO | 785 | 8009170 | JEVIC TRANSPORTATION, INC. | $ - |
| EM GRUPPE MEDIA LLC | | 8009180 | JEVIC TRANSPORTATION, INC. | $ 500.00 |
| EMERGENCY FLEET SERVICE | | 8009210 | JEVIC TRANSPORTATION, INC. | $ 2,365.51 |
| EMERGENCY PROF SVCS, INC. | | 8009220 | JEVIC TRANSPORTATION, INC. | $ 669.00 |
| EMERSON ELECTRIC CO | | 8009230 | JEVIC TRANSPORTATION, INC. | $ 459.58 |
| ENDURA PRODUCTS | 657 | | NO DEBTOR ASSERTED BY CREDITOR | $ 83.55 |
| ENPRO SERVICES, INC. | 262 | | JEVIC HOLDING CORP. | $ 1,228.88 |
| ENTEC POLYMERS LLC | | 8009330 | JEVIC TRANSPORTATION, INC. | $ 24.45 |
| ENTERPRISE LEASING CO.-DETROIT | | 8009340 | JEVIC TRANSPORTATION, INC. | $ 158.95 |
| ENTERPRISEID, INC | | 8009350 | JEVIC TRANSPORTATION, INC. | $ 21.32 |
| EO HABHEGGER CO INC | | 8009400 | JEVIC TRANSPORTATION, INC. | $ 235.39 |
| EPATH LEARNING INC | 792 | | JEVIC TRANSPORTATION, INC. | $ 3,375.00 |
| EPS/ENGINEERED POLYMER SOLUTION | | 8009420 | JEVIC TRANSPORTATION, INC. | $ 162.66 |
| EQUIPMENT TRADE SERVICE CO INC | | 8009430 | JEVIC TRANSPORTATION, INC. | $ 1,258.32 |
| ESKO, RYAN | 1074 | | JEVIC HOLDING CORP. | $ - |
| EXEL TRANSPORTATION SERVICES, INC. | 131 | | JEVIC HOLDING CORP. | $ 26,485.00 |
| EXXON MOBIL CHEMICAL | | 8009600 | JEVIC TRANSPORTATION, INC. | $ 399.30 |
| F & R LANDSCAPING INC | | 8009690 | JEVIC TRANSPORTATION, INC. | $ 367.50 |
| F&R LANDSCAPING INC | | 8009770 | JEVIC TRANSPORTATION, INC. | $ 726.25 |
| FAIRBANKS SCALES INC | 670 | | NO DEBTOR ASSERTED BY CREDITOR | $ 746.71 |
| FALCOM FARM | 535 | 8009780 | JEVIC TRANSPORTATION, INC. | $ 55,150.00 |
| FALLON CLINIC INC | | 8009800 | JEVIC TRANSPORTATION, INC. | $ 955.00 |
| FALZONE'S TOWING SERVICE INC | 523 | 8009820 | JEVIC TRANSPORTATION, INC. | $ 1,591.69 |
| FARKAS, JACK | 218 | | JEVIC TRANSPORTATION, INC. | $ 820.92 |
| FATHER NATURE LANDSCAPING | 977 | 8009840 | JEVIC TRANSPORTATION, INC. | $ 17,032.66 |
| FCC EQUIPMENT FINANCING INC. | | 8009860 | JEVIC TRANSPORTATION, INC. | $ 81,672.51 |
| FEDEX CUSTOMER INFORMATION SERVICES | 49 | 8009890 | JEVIC TRANSPORTATION, INC. | $ 8,168.54 |
| FELLOWES MANUFACTURING | | 8009940 | JEVIC TRANSPORTATION, INC. | $ 300.55 |
| FIDELITY & DEPOSIT CO. OF MARYLAND | 231 | | JEVIC HOLDING CORP. | $ 251,372.25 |

Exhibit [____]
Jevic Holding Corp., et al.
Unsecured Claims 6/27/12

| Claimant Name | Claim # | Schedule # | Debtor | Unsecured Amt |
|---|---|---|---|---|
| FIDELITY INVESTMENTS | | 8009990 | JEVIC TRANSPORTATION, INC. | $ 2,050.00 |
| FIRST ACCESS | 497 | 8010020 | JEVIC TRANSPORTATION, INC. | $ 4,275.26 |
| FIRST ADVANTAGE TAX CONSULTING SVCS. | 63 | 8010030 | JEVIC TRANSPORTATION, INC. | $ 13,955.20 |
| FIRST FLEET INC | 639 | | NO DEBTOR ASSERTED BY CREDITOR | $ 675.00 |
| FIRST INDUSTRIAL INVEST. INC. | 916 | 8010080 | JEVIC TRANSPORTATION, INC. | $ 3,244,203.84 |
| FIRST TRUCKING INC | 615 | 8010090 | JEVIC TRANSPORTATION, INC. | $ 9,920.00 |
| FISHER RUSHMER WERRENRATH DICKSON, ET AL | 617 | 8010100 | JEVIC TRANSPORTATION, INC. | $ 4,278.21 |
| FLEET SERVICES | 883 | 8010140 | JEVIC TRANSPORTATION, INC. | $ 1,420.42 |
| FLEETNET AMERICA INC | 72 | 8010150 | JEVIC TRANSPORTATION, INC. | $ 34,755.37 |
| FLEETPRIDE | | 8010160 | JEVIC TRANSPORTATION, INC. | $ 1,364.70 |
| FLEETSOURCE | 84 | 8010170 | JEVIC TRANSPORTATION, INC. | $ 3,809.68 |
| FLEETWASH | 545 | 8010180 | JEVIC TRANSPORTATION, INC. | $ 68,432.37 |
| FLEXIBLE MATERIALS INC | 509 | 8010190 | JEVIC TRANSPORTATION, INC. | $ 174.80 |
| FOCUS COMMUNICATIONS NJ | | 8010260 | JEVIC TRANSPORTATION, INC. | $ 503.00 |
| FORBO ADHESIVES | | 8010330 | JEVIC TRANSPORTATION, INC. | $ 174.16 |
| FORTRANS INC | 1006 | 8010410 | JEVIC TRANSPORTATION, INC. | $ 750.00 |
| FOSTER RADIATOR INC. | | 8010420 | JEVIC TRANSPORTATION, INC. | $ 675.00 |
| FRANK N. ABATE, INC. | 558 | 8010460 | JEVIC TRANSPORTATION, INC. | $ 555.75 |
| FRANKLIN CHEMICAL & EQUIPMENT | | 8010480 | JEVIC TRANSPORTATION, INC. | $ 859.90 |
| FRANKLIN INTERNATIONAL | | 8010490 | JEVIC TRANSPORTATION, INC. | $ 2,220.66 |
| FRANKLYN J SCOLA | | 8010510 | JEVIC TRANSPORTATION, INC. | $ 180.00 |
| FRED'S TRAILER PARTS CENTER, LLC | 449 | 8010530 | JEVIC TRANSPORTATION, INC. | $ 8,594.71 |
| FREIGHTLINER LLC | | 8010560 | JEVIC TRANSPORTATION, INC. | $ 20,632.67 |
| FREIGHTQUOTE.COM | | 8010590 | JEVIC TRANSPORTATION, INC. | $ 1,401.59 |
| G & W EQUIPMENT INC | 566 | 8010700 | JEVIC TRANSPORTATION, INC. | $ 1,906.77 |
| G M H TRANS LLC | 675 | 8010760 | JEVIC TRANSPORTATION, INC. | $ 1,050.00 |
| GATEWAY INDUSTRIAL POWER INC | 589 | 8010840 | JEVIC TRANSPORTATION, INC. | $ 13,845.37 |
| GAW ASSOCIATES | | 8010850 | JEVIC TRANSPORTATION, INC. | $ 1,007.29 |
| GB COLLECTS | 517 | 8010860 | JEVIC TRANSPORTATION, INC. | $ 2,341.48 |
| GE CAPITAL CORPORATION | 178 | | JEVIC TRANSPORTATION, INC. | $ 1,581.04 |
| GE CAPITAL CORPORATION | 184 | )10880, 80108!JEVIC TRANSPORTATION, INC. | $ 1,398.52 |
| GE CAPITAL CORPORATION | 183 | | JEVIC TRANSPORTATION, INC. | $ 834.68 |
| GE CAPITAL CORPORATION | 177 | | JEVIC TRANSPORTATION, INC. | $ 707.92 |
| GE CAPITAL CORPORATION | 181 | | JEVIC TRANSPORTATION, INC. | $ 418.57 |
| GE CAPITAL CORPORATION | 180 | | JEVIC TRANSPORTATION, INC. | $ 326.31 |
| GE CAPITAL CORPORATION | 182 | | JEVIC TRANSPORTATION, INC. | $ 155.30 |
| GEICO A/S/O DEREK TONEY | 434 | | JEVIC HOLDING CORP. | $ 1,860.25 |
| GENERAL ELECTRIC CAPITAL CORPORATION | 172 | 8010910 | JEVIC TRANSPORTATION, INC. | $ 250,000.00 |
| GENERAL SESSIONS COURT CLERK | | 8011010 | JEVIC TRANSPORTATION, INC. | $ 243.00 |
| GEORGIA DEPARTMENT OF REVENUE | 168 | | JEVIC TRANSPORTATION, INC. | $ 1,247.76 |
| GEORGIA POWER COMPANY | 443 | 8011060 | JEVIC TRANSPORTATION, INC. | $ 8,976.62 |
| GERALD GOLD & ASSOCIATES LTD | | 8011090 | JEVIC TRANSPORTATION, INC. | $ 130.00 |
| GERRARD TIRE CO INC | | 8011100 | JEVIC TRANSPORTATION, INC. | $ 539.05 |
| GILES & RANSOME INC | | 8011120 | JEVIC TRANSPORTATION, INC. | $ 17,699.06 |
| GLOBAL CROSSING TELECOMMUNICATION | 898 | | NO DEBTOR ASSERTED BY CREDITOR | $ 142,259.01 |
| GMG TRANSPORTATION CORPORATION | | 8011230 | JEVIC TRANSPORTATION, INC. | $ 352.10 |
| GOCH & SONS TOWING | 528 | 8011260 | JEVIC TRANSPORTATION, INC. | $ 1,974.00 |
| GOODYEAR TIRE & RUBBER COMPANY, THE | 446 | 8011290 | JEVIC TRANSPORTATION, INC. | $ 298,608.28 |
| GORILLA PLASTIC & RUBBER GROUP | | 8011330 | JEVIC TRANSPORTATION, INC. | $ 3,063.43 |
| GORMAN, DAVID | 772 | | NO DEBTOR ASSERTED BY CREDITOR | $ 265,000.00 |
| GRAINGER | | 8011340 | JEVIC TRANSPORTATION, INC. | $ 6,515.84 |
| GRAND DORODO | | 8011350 | JEVIC TRANSPORTATION, INC. | $ 1,068.66 |

Exhibit [_____]
Jevic Holding Corp., et al.
Unsecured Claims 6/27/12

| Claimant Name | Claim # | Schedule # | Debtor | Unsecured Amt |
|---|---|---|---|---|
| GREAT DANE TRAILERS | 741 | 8011410 | NO DEBTOR ASSERTED BY CREDITOR | $ 1,487.69 |
| GREAT LAKES TRUCK & EQUIP INC | | 8011430 | JEVIC TRANSPORTATION, INC. | $ 13,534.51 |
| GREAT NORTHERN LUMBER | | 8011440 | JEVIC TRANSPORTATION, INC. | $ 933.16 |
| GREAT WEST CASUALTY COMPANY | 157 | | JEVIC HOLDING CORP. | $ 3,728.65 |
| GREG MELLER CUSTODIAN OF PETTY | | 8011470 | JEVIC TRANSPORTATION, INC. | $ 229.97 |
| GROENEVELD TRANSPORT EFFICIENCY, INC. | 2 | 8011510 | JEVIC TRANSPORTATION, INC. | $ 16,356.65 |
| GROUP HEALTH ASSOCIATES | | 8011520 | JEVIC TRANSPORTATION, INC. | $ 800.00 |
| GROVE SUPPLY INC | | 8011550 | JEVIC TRANSPORTATION, INC. | $ 92.35 |
| GT&S, INC. | | 8011560 | JEVIC TRANSPORTATION, INC. | $ 1,382.57 |
| GUARANTY GLASS & MIRROR | 819 | 8011580 | JEVIC TRANSPORTATION, INC. | $ 3,733.88 |
| GUNDERSEN CLINIC LTD | 884 | | JEVIC TRANSPORTATION, INC. | $ 60.70 |
| GURSKY, WILLIAM C. JR | 740 | | NO DEBTOR ASSERTED BY CREDITOR | $ 7,948.00 |
| H B FULLER | | 8011650 | JEVIC TRANSPORTATION, INC. | $ 7,328.27 |
| H M H T T C | 505 | 8011700 | JEVIC TRANSPORTATION, INC. | $ 46,135.39 |
| HAINES TOWING INC | 536 | 8011740 | JEVIC TRANSPORTATION, INC. | $ 1,028.40 |
| HANSON CARTAGE INC | | 8011790 | JEVIC TRANSPORTATION, INC. | $ 61.25 |
| HAR ADHESIVES TECHNOLOGIES | | 8011820 | JEVIC TRANSPORTATION, INC. | $ 309.72 |
| HARBOR GRAPHICS CORPORATION | | 8011830 | JEVIC TRANSPORTATION, INC. | $ 7,886.27 |
| HARRIS BATTERY COMPANY | | 8011900 | JEVIC TRANSPORTATION, INC. | $ 597.94 |
| HARRIS TEA COMPANY | | 8011920 | JEVIC TRANSPORTATION, INC. | $ 18.33 |
| HARRISON SPECIALTY | | 8011930 | JEVIC TRANSPORTATION, INC. | $ 450.30 |
| HARRISONBURG FIRE DEPARTMENT | 579 | | NO DEBTOR ASSERTED BY CREDITOR | $ 1,346.70 |
| HART TRANSPORTATION | 520 | 8011960 | JEVIC TRANSPORTATION, INC. | $ 3,200.00 |
| HARTFORD FIRE INSURANCE COMPANY | 236 | | JEVIC TRANSPORTATION, INC. | $ 11,119.91 |
| HARTFORD INSURANCE CO. OF MIDWEST | 697 | | NO DEBTOR ASSERTED BY CREDITOR | $ 5,948.35 |
| HENRY, WILLIAM P., JR. | 92 | | JEVIC HOLDING CORP. | $ 500.00 |
| HENYAN, DOUGLAS | 839 | | NO DEBTOR ASSERTED BY CREDITOR | $ 20,580.56 |
| HENYAN, JOANN | 840 | | NO DEBTOR ASSERTED BY CREDITOR | $ 13,375.00 |
| HERCULES INC | | 8012170 | JEVIC TRANSPORTATION, INC. | $ 235.00 |
| HERNON MANUFACTURING INC. | | 8012220 | JEVIC TRANSPORTATION, INC. | $ 958.32 |
| HETTINGER, INC. | | 8012240 | JEVIC TRANSPORTATION, INC. | $ 80.20 |
| HEVEATEX CORPORATION | | 8012250 | JEVIC TRANSPORTATION, INC. | $ 137.68 |
| HIGGINS HEATING & COOLING CORP | 560 | 8012290 | JEVIC TRANSPORTATION, INC. | $ 1,040.40 |
| HIGHTEC | 631 | 8012300 | JEVIC TRANSPORTATION, INC. | $ 7,425.11 |
| HILLARD ENERGY, LTD. HILLARD OFFICE | 194 | | JEVIC HOLDING CORP. | $ 831.65 |
| HIRAM WAKEMAN INC | | 8012320 | JEVIC TRANSPORTATION, INC. | $ 100.00 |
| HODGE PRODUCTS INC | | 8012370 | JEVIC TRANSPORTATION, INC. | $ 1,832.87 |
| HONEYWELL | | 8012450 | JEVIC TRANSPORTATION, INC. | $ 7,594.92 |
| HONEYWELL INT'L | | 8012470 | JEVIC TRANSPORTATION, INC. | $ 118.10 |
| HOOSIER TRADEWINDS | 52 | 8012510 | JEVIC TRANSPORTATION, INC. | $ 1,375.00 |
| HOSPITAL OF THE UNIVERSITY OF | 174 | | JEVIC TRANSPORTATION, INC. | $ 1,646,711.17 |
| HOUSTON TRANSPORTATION INC. | 64 | | JEVIC HOLDING CORP. | $ 2,900.00 |
| HSM ELECTRONIC PROTECTION SVCS | | 8012590 | JEVIC TRANSPORTATION, INC. | $ 807.60 |
| HUGH WATER SERVICES | | 8012600 | JEVIC TRANSPORTATION, INC. | $ 4,739.92 |
| HUTCHINSON | | 8012650 | JEVIC TRANSPORTATION, INC. | $ 2,142.89 |
| HWY. 49 TRUCK & TRAILER REPAIR | | 8012660 | JEVIC TRANSPORTATION, INC. | $ 414.81 |
| HYDRO TEK SYSTEMS, INC. | 133 | 8012680 | JEVIC TRANSPORTATION, INC. | $ 2,520.40 |
| HYDROCARBON RECOVERY SVC. INC. | | 8012690 | JEVIC TRANSPORTATION, INC. | $ 1,348.33 |
| HYDROX LABORATORIES | | 8012710 | JEVIC TRANSPORTATION, INC. | $ 24.36 |
| ICC TRUCKING, INC. | 42 | 8012900 | JEVIC TRANSPORTATION, INC. | $ 775.00 |
| ICO POLYMERS NORTH AMERICA | | 8012910 | JEVIC TRANSPORTATION, INC. | $ 1,134.00 |
| ILLINOIS DEPARTMENT OF REVENUE | 154 | | JEVIC HOLDING CORP. | $ 3,051.73 |

Exhibit [_____]
Jevic Holding Corp., et al.
Unsecured Claims 6/27/12

| Claimant Name | Claim # | Schedule # | Debtor | Unsecured Amt |
|---|---|---|---|---|
| ILLINOIS DEPARTMENT OF REVENUE | | 8012940 | JEVIC TRANSPORTATION, INC. | $ 265.36 |
| ILLUMINATING COMPANY - CIE, THE | 698 | | JEVIC HOLDING CORP. | $ 6,364.65 |
| ILT TOYOTA - LIFT | | 8012960 | JEVIC TRANSPORTATION, INC. | $ 1,471.85 |
| INCE MOTOR FREIGHT | | 8013000 | JEVIC TRANSPORTATION, INC. | $ 45.00 |
| INDUSTRIAL PAPER SHREDDERS | | 8013020 | JEVIC TRANSPORTATION, INC. | $ 522.51 |
| INDUSTRIAL WEIGHING SYSTEMS | 616 | 8013040 | JEVIC TRANSPORTATION, INC. | $ 3,288.93 |
| INTEGRATED LABELING SYSTEMS IN | | 8013150 | JEVIC TRANSPORTATION, INC. | $ 858.70 |
| INTELOGISTIX LLC | | 8013170 | JEVIC TRANSPORTATION, INC. | $ 1,000.74 |
| INTERFACE AMERICAS | | 8013220 | JEVIC TRANSPORTATION, INC. | $ 131.56 |
| INTERFACE FLOORING SYSTEM | | 8013230 | JEVIC TRANSPORTATION, INC. | $ 19,463.35 |
| INTERFACE FLOORING SYSTEMS | | 8013240 | JEVIC TRANSPORTATION, INC. | $ 667.78 |
| INTERSTATE BATTERIES | | 8013500 | JEVIC TRANSPORTATION, INC. | $ 10,768.15 |
| INTERSTATE BATTERY SYS CHICAGO | | 8013510 | JEVIC TRANSPORTATION, INC. | $ 9,799.63 |
| INTERSTATE BATTERY SYSTEM EAST | 945 | 8013520 | JEVIC TRANSPORTATION, INC. | $ 2,413.25 |
| INTERSTATE BATTERY-SYS CHARLOT | | 8013530 | JEVIC TRANSPORTATION, INC. | $ 2,111.03 |
| INTERSTATE POWER SYSTEMS, INC | | 8013570 | JEVIC TRANSPORTATION, INC. | $ 747.75 |
| INTERWIRE PRODUCTS | | 8013580 | JEVIC TRANSPORTATION, INC. | $ 388.06 |
| INX INTERNATIOANL INK | | 8013680 | JEVIC TRANSPORTATION, INC. | $ 483.91 |
| IRVING OIL CORPORATION | 235 | 8013700 | JEVIC TRANSPORTATION, INC. | $ 323,277.81 |
| ITW TACC | | 8013760 | JEVIC TRANSPORTATION, INC. | $ 650.12 |
| IV TRANSPORTATION | 1010 | 8013770 | JEVIC TRANSPORTATION, INC. | $ 1,850.00 |
| IWX MOTOR FREIGHT | | 8013790 | JEVIC TRANSPORTATION, INC. | $ 27,861.96 |
| J A KING & CO | | 8013800 | JEVIC TRANSPORTATION, INC. | $ 232.75 |
| J F E SHOJI TRADE AMERICA INC | 736 | 8013820 | JEVIC TRANSPORTATION, INC. | $ 200.00 |
| J MICHAEL LEVERETT INC. | | 8013860 | JEVIC TRANSPORTATION, INC. | $ 32.22 |
| J.E. HERRING MOTOR COMPANY | | 8013890 | JEVIC TRANSPORTATION, INC. | $ 1,570.74 |
| J.M. APPLIANCE SERVICE | | 8013910 | JEVIC TRANSPORTATION, INC. | $ 424.00 |
| J.S.S.J.R. ENTERPRISES, INC. | | 8013920 | JEVIC TRANSPORTATION, INC. | $ 485.81 |
| JACOB PRESS' SONS, INC | | 8013940 | JEVIC TRANSPORTATION, INC. | $ 499.85 |
| JAN PRO CLEANING SYSTEMS | 938 | 8014000 | JEVIC TRANSPORTATION, INC. | $ 37,947.25 |
| JANI KING OF CINCINNATI INC | | 8014020 | JEVIC TRANSPORTATION, INC. | $ 3,671.38 |
| JANI KING OF CLEVELAND | | 8014030 | JEVIC TRANSPORTATION, INC. | $ 2,187.32 |
| JANI-KING OF ATLANTA | 618 | 8014040 | JEVIC TRANSPORTATION, INC. | $ 2,076.94 |
| JAN-PRO OF WESTERN MASS | | 8014010 | JEVIC TRANSPORTATION, INC. | $ 3,590.00 |
| JAY'S COFFEE SERVICE | | 8014070 | JEVIC TRANSPORTATION, INC. | $ 315.60 |
| JBF EXPRESS, INC. | | 8014080 | JEVIC TRANSPORTATION, INC. | $ 62.51 |
| JC GRAPHIC SOLUTIONS | 570 | | JEVIC TRANSPORTATION, INC. | $ 927.69 |
| JC GRAPHIC SOLUTIONS | 39 | 8014100 | JEVIC TRANSPORTATION, INC. | $ 927.69 |
| JEFF ROBEY TRUCK LINES, INC. | | 8014110 | JEVIC TRANSPORTATION, INC. | $ 797.76 |
| JEKA TRANSPORT INC | | 8014140 | JEVIC TRANSPORTATION, INC. | $ 2,313.37 |
| JEM CONTAINER CORP. | 228 | | JEVIC HOLDING CORP. | $ 5,246.96 |
| JERICH USA INC | | 8014170 | JEVIC TRANSPORTATION, INC. | $ 14.30 |
| JERRY'S LOCK AND SAFE CO | | 8014190 | JEVIC TRANSPORTATION, INC. | $ 85.06 |
| JET REPAIR SERVICES | 532 | 8014210 | JEVIC TRANSPORTATION, INC. | $ 234.16 |
| JETRO CASH & CARRY | | 8014220 | JEVIC TRANSPORTATION, INC. | $ 859.70 |
| JEVIC TRANSPORTATION INC | | 8014240 | JEVIC TRANSPORTATION, INC. | $ 535.54 |
| JJ BAFARO INC | | 8014260 | JEVIC TRANSPORTATION, INC. | $ 675.22 |
| JJ KELLER | | 8014270 | JEVIC TRANSPORTATION, INC. | $ 3,615.51 |
| JOHN BRILLINGE TIRE SALES | | 8014340 | JEVIC TRANSPORTATION, INC. | $ 587.20 |
| JOHN J MCINTYRE SONS INC | | 8014380 | JEVIC TRANSPORTATION, INC. | $ 1,822.25 |
| JOHN TRAILER REPAIR INC. | | 8014430 | JEVIC TRANSPORTATION, INC. | $ 664.00 |
| JOHNIS PLAZA WEST INC | 489 | | NO DEBTOR ASSERTED BY CREDITOR | $ 733.68 |

Exhibit [_____]
Jevic Holding Corp., et al.
Unsecured Claims 6/27/12

| Claimant Name | Claim # | Schedule # | Debtor | Unsecured Amt |
|---|---|---|---|---|
| JOHNSON & TOWERS | | 8014460 | JEVIC TRANSPORTATION, INC. | $ 65.84 |
| JOHNSON DIVERSEY | 677 | 8014500 | JEVIC TRANSPORTATION, INC. | $ 6,489.52 |
| JOHNSON SPECIALIZED TRANSPORTA | 573 | 8014540 | JEVIC TRANSPORTATION, INC. | $ 403.38 |
| JONES AND HARPER | 790 | | NO DEBTOR ASSERTED BY CREDITOR | $ 1,556.13 |
| JOSEPH DONALDSON | | 8014590 | JEVIC TRANSPORTATION, INC. | $ 559.70 |
| JP #1 | | 8014620 | JEVIC TRANSPORTATION, INC. | $ 275.00 |
| K.C. FLEET SERVICE, INC. | 485 | 8014710 | JEVIC TRANSPORTATION, INC. | $ 2,442.93 |
| KANE MCKENNA & ASSC INC | | 8014730 | JEVIC TRANSPORTATION, INC. | $ 2,628.75 |
| KEN MICHOLS | | 8014790 | JEVIC TRANSPORTATION, INC. | $ 1,720.00 |
| KENNA METAL | | 8014800 | JEVIC TRANSPORTATION, INC. | $ 261.00 |
| KENT INDUSTRIAL TRUCKS | 940 | 8014840 | JEVIC TRANSPORTATION, INC. | $ 10,670.33 |
| KEYSTONE ADJUSTABLE CAP | | 8014900 | JEVIC TRANSPORTATION, INC. | $ 3,185.37 |
| KINDERSLEY TRANSPORT LTD | 655 | 8014950 | JEVIC TRANSPORTATION, INC. | $ 23,355.69 |
| KINGS EXPRESS INC | 97 | 8014990 | JEVIC TRANSPORTATION, INC. | $ 800.00 |
| KIRKLAND AND ELLIS LLP | | 8015030 | JEVIC TRANSPORTATION, INC. | $ 60,688.06 |
| KLATT EQUIPMENT INC | 608 | 8015050 | JEVIC TRANSPORTATION, INC. | $ 17,298.09 |
| KLEHR, HARRISON, HARVEY, | | 8015060 | JEVIC TRANSPORTATION, INC. | $ 94.00 |
| KLEINSCHMIDT INC | 626 | | NO DEBTOR ASSERTED BY CREDITOR | $ 2,758.35 |
| KOCH LOGISTICS | | 8015140 | JEVIC TRANSPORTATION, INC. | $ 501.38 |
| KRAMER LEVIN NAFTALIS FRANKEL | | 8015230 | JEVIC TRANSPORTATION, INC. | $ 1,185.00 |
| KRISTIN JACKAMONIS | | 8015240 | JEVIC TRANSPORTATION, INC. | $ 34.02 |
| KRONOS INC. | | 8015250 | JEVIC TRANSPORTATION, INC. | $ 1,387.50 |
| KULLMAN FIRM, THE | 495 | 8025760 | JEVIC TRANSPORTATION, INC. | $ 4,557.00 |
| KUTOL PRODUCTS | | 8015280 | JEVIC TRANSPORTATION, INC. | $ 1,541.50 |
| L & D COMMUNICATIONS INC | 557 | | NO DEBTOR ASSERTED BY CREDITOR | $ 444.05 |
| L A FASTENERS INC | | 8015300 | JEVIC TRANSPORTATION, INC. | $ 2,428.90 |
| LABELMASTER | | 8015340 | JEVIC TRANSPORTATION, INC. | $ 19,519.71 |
| LAGROU DISTRIBUTION SYSTEM | | 8015350 | JEVIC TRANSPORTATION, INC. | $ 48.00 |
| LAND AIR EXPRESS OF NEW ENGLAND | 193 | 8015490 | NO DEBTOR ASSERTED BY CREDITOR | $ 12,920.59 |
| LARRY'S AUTO ELECTRIC SERVICE | | 8015600 | JEVIC TRANSPORTATION, INC. | $ 468.28 |
| LARRY'S TRUCK REPAIR & TOWING | | 8015610 | JEVIC TRANSPORTATION, INC. | $ 165.00 |
| LAS VEGAS/L.A. EXPRESS INC. | 984 | | JEVIC HOLDING CORP. | $ 414,235.00 |
| LERRO CANDY COMPANY | | 8015780 | JEVIC TRANSPORTATION, INC. | $ 99.50 |
| LESAINT LOGISTICS | | 8015790 | JEVIC TRANSPORTATION, INC. | $ 200.00 |
| LEUKEMIA LYMPHOMA SOCIETY | | 8015820 | JEVIC TRANSPORTATION, INC. | $ 423.00 |
| LEVY HOME ENTERTAINMENT | | 8015840 | JEVIC TRANSPORTATION, INC. | $ 238.47 |
| LEWIS-GOETZ & COMPANY INC | | 8015850 | JEVIC TRANSPORTATION, INC. | $ 220.00 |
| LEXISNEXIS, A DIV OF REED ELSEVIER INC. | 757 | | JEVIC HOLDING CORP. | $ 633.44 |
| LIBERTY KENWORTH | | 8015870 | JEVIC TRANSPORTATION, INC. | $ 11,715.40 |
| LIFT INC | | 8015890 | JEVIC TRANSPORTATION, INC. | $ 2,469.68 |
| LIFT PARTS SUPPLY CO | | 8015900 | JEVIC TRANSPORTATION, INC. | $ 3,274.41 |
| LIGHTING LOCKERS | | 8015910 | JEVIC TRANSPORTATION, INC. | $ 580.98 |
| LINDENWOLD TAXI FINANCIAL SVCS | | 8015940 | JEVIC TRANSPORTATION, INC. | $ 100.00 |
| LINDNER LOGISTICS LLC | | 8015960 | JEVIC TRANSPORTATION, INC. | $ 1,500.00 |
| LISTA INTERNATIONAL | | 8016010 | JEVIC TRANSPORTATION, INC. | $ 3,760.69 |
| LITTLE HARDWARE COMPANY INC. | | 8016040 | JEVIC TRANSPORTATION, INC. | $ 85.62 |
| LOBO, RAYMOND GEORGE | 968 | | JEVIC HOLDING CORP. | $ 7,877.00 |
| LOLITAS CLEANING | | 8016100 | JEVIC TRANSPORTATION, INC. | $ 823.73 |
| LONE STAR LIFT | | 8016110 | JEVIC TRANSPORTATION, INC. | $ 1,423.85 |
| LORCO PETROLEUM SERVICES | | 8016150 | JEVIC TRANSPORTATION, INC. | $ 1,915.30 |
| LOWES COMPANIES | | 8016250 | JEVIC TRANSPORTATION, INC. | $ 14,032.68 |
| LOWE'S COMPANIES | | 8016220 | JEVIC TRANSPORTATION, INC. | $ 1,776.96 |

Exhibit [_____]
Jevic Holding Corp., et al.
Unsecured Claims 6/27/12

| Claimant Name | Claim # | Schedule # | Debtor | Unsecured Amt |
|---|---|---|---|---|
| LUBRIZOL ADVANCED MATERIALS | | 8016280 | JEVIC TRANSPORTATION, INC. | $ 1,204.08 |
| LUBRIZOL CORP | | 8016300 | JEVIC TRANSPORTATION, INC. | $ 423.77 |
| LUCAS TRUCK SALES, INC. | | 8016320 | JEVIC TRANSPORTATION, INC. | $ 893.45 |
| LUCKY STAR DEER PARK LLC | | 8016330 | JEVIC TRANSPORTATION, INC. | $ 13,334.00 |
| M & M GLASS SERVICE | | 8016380 | JEVIC TRANSPORTATION, INC. | $ 430.00 |
| M W TRAILER PARTS | 769 | 8016510 | JEVIC TRANSPORTATION, INC. | $ 11,156.94 |
| M&K QUALITY TRUCK SALES | | 8016520 | JEVIC TRANSPORTATION, INC. | $ 1,328.96 |
| MAGNUM LTL, INC. | 88 | )16560, 80165 | JEVIC TRANSPORTATION, INC. | $ 67,357.59 |
| MANHATTAN HOSIERY | | 8016630 | JEVIC TRANSPORTATION, INC. | $ 77.50 |
| MANNINGTON MILLS | 759 | 8016650 | JEVIC TRANSPORTATION, INC. | $ 897.60 |
| MANN'S WRECKER SERVICE | | 8016640 | JEVIC TRANSPORTATION, INC. | $ 1,377.38 |
| MARKETING & SALES ESSENTIALS | | 8016750 | JEVIC TRANSPORTATION, INC. | $ 99.00 |
| MARLITE INC. | | 8016790 | JEVIC TRANSPORTATION, INC. | $ 204.42 |
| MARSHALL DISTRIBUTING | | 8016820 | JEVIC TRANSPORTATION, INC. | $ 29.46 |
| MARTEC INTERNATIONAL | | 8016840 | JEVIC TRANSPORTATION, INC. | $ 4,704.89 |
| MATCO NORCA INC | | 8016880 | JEVIC TRANSPORTATION, INC. | $ 1,443.28 |
| MATCO TOOLS | | 8016890 | JEVIC TRANSPORTATION, INC. | $ 1,000.00 |
| MATT-A-GRAPHICS INC. DBA MGI FINANCE | 91 | | JEVIC HOLDING CORP. | $ 1,300.00 |
| MAX TRUCKING, INC. | 75 | 8016950 | JEVIC TRANSPORTATION, INC. | $ 5,595.35 |
| MCCARTHY TIRE SERVICE CCO INC | 484 | 8016960 | JEVIC TRANSPORTATION, INC. | $ 3,406.30 |
| MCCASLIN, IMBUS & MCCASLIN | 189 | 8016970 | JEVIC TRANSPORTATION, INC. | $ 11,048.58 |
| MCGINNIS LUMBER CO., INC., THE | 421 | | JEVIC TRANSPORTATION, INC. | $ 8,130.15 |
| MCLEMORE & EDINGTON, PLLC | | 8017010 | JEVIC TRANSPORTATION, INC. | $ 319.00 |
| MCMASTER CARR | | 8017020 | JEVIC TRANSPORTATION, INC. | $ 2,240.42 |
| MCNEELY MEDIA, LLC | 1005 | 8017030 | JEVIC TRANSPORTATION, INC. | $ 1,200.00 |
| MCQUAIDE INC | 544 | 8017040 | JEVIC TRANSPORTATION, INC. | $ 600.00 |
| MEMPHIS SCALE WORKS, INC. | 132 | 8017100 | JEVIC TRANSPORTATION, INC. | $ 314.53 |
| MENARD | | 8017110 | JEVIC TRANSPORTATION, INC. | $ 430.90 |
| MERCYWORKS OCCUPATIONAL MED. | | 8017120 | JEVIC TRANSPORTATION, INC. | $ 42.00 |
| MESCA FREIGHT CO-OPERATIVE | | 8017140 | JEVIC TRANSPORTATION, INC. | $ 1,329.78 |
| METROPOLITAN REPORTING BUREAU | 487 | 8017200 | JEVIC TRANSPORTATION, INC. | $ 405.65 |
| METROPOLITAN TRUCKING, INC | 597 | | NO DEBTOR ASSERTED BY CREDITOR | $ 2,850.00 |
| MICHAEL GOPEL/HUNTER ENGINEERI | | 8017230 | JEVIC TRANSPORTATION, INC. | $ 420.02 |
| MICHELIN NORTH AMERICA INC | 104 | 8017270 | JEVIC TRANSPORTATION, INC. | $ 68,356.12 |
| MICHIGAN DEPARTMENT OF TREASURY | 187 | | JEVIC TRANSPORTATION, INC. | $ 14,260.51 |
| MICROCAST TECHNOLOGIES | | 8017290 | JEVIC TRANSPORTATION, INC. | $ 16.57 |
| MICROFLEX CORP | | 8017320 | JEVIC TRANSPORTATION, INC. | $ 4,777.43 |
| MIDLAND TRANSPORT LIMITED | 1132 | | JEVIC TRANSPORTATION, INC. | $ 10,000.00 |
| MIDTOWN PETROLEUM | 750 | 8017360 | JEVIC TRANSPORTATION, INC. | $ 179.53 |
| MIDWEST SYSTEMS | 519 | 8017400 | JEVIC TRANSPORTATION, INC. | $ 79.54 |
| MILES MICHAEL DOTSON | | 8017450 | JEVIC TRANSPORTATION, INC. | $ 2,650.00 |
| MILLIKEN & CO | | 8017460 | JEVIC TRANSPORTATION, INC. | $ 250.00 |
| MINUTEMAN TOWING & REPAIRS | | 8017480 | JEVIC TRANSPORTATION, INC. | $ 1,565.85 |
| MISSISSIPPI STATE TAX COMMISSION | 244 | | JEVIC TRANSPORTATION, INC. | $ 18.75 |
| MITSUI SUMITOMO INSURANCE CO., LTD. | 149 | | JEVIC HOLDING CORP. | $ 17,153.52 |
| MITSUI SUMITOMO INSURANCE CO., LTD. | 185 | | JEVIC HOLDING CORP. | $ 946.51 |
| MLG INTERMODAL | 61 | | JEVIC HOLDING CORP. | $ 1,200.00 |
| MMR LIFT TRUCK PARTS | | 8017560 | JEVIC TRANSPORTATION, INC. | $ 401.85 |
| MOBILE AIR TRANSPORT, INC. | 499 | 8017580 | JEVIC TRANSPORTATION, INC. | $ 1,584.04 |
| MORGAN, LEWIS, BOCKIUS LLP | 43 | 8017680 | JEVIC TRANSPORTATION, INC. | $ 155,050.03 |
| MORGAN,BORNSTEIN & MORGAN8 | | 017690 | JEVIC TRANSPORTATION, INC. | $ 231.00 |
| MTI INSPECTION SERVICES, INC. | 87 | | JEVIC HOLDING CORP. | $ 2,624.26 |

Exhibit [____]
Jevic Holding Corp., et al.
Unsecured Claims 6/27/12

| Claimant Name | Claim # | Schedule # | Debtor | Unsecured Amt |
|---|---|---|---|---|
| MULTI COLOR SPECIALTIES INC. | | 8017770 | JEVIC TRANSPORTATION, INC. | $ 768.96 |
| MW TRANSPORT SERVICES INC | | 8017800 | JEVIC TRANSPORTATION, INC. | $ 41,597.50 |
| N E O R S D | | 8017840 | JEVIC TRANSPORTATION, INC. | $ 271.65 |
| NACCO OF ILLINOIS INC | | 8017890 | JEVIC TRANSPORTATION, INC. | $ 2,510.13 |
| NALCO COMPANY | | 8017940 | JEVIC TRANSPORTATION, INC. | $ 2,303.88 |
| NANCY MILLER | | 8017950 | JEVIC TRANSPORTATION, INC. | $ 170.27 |
| NAPA AUTO PARTS | | 8017980 | JEVIC TRANSPORTATION, INC. | $ 413.30 |
| NAPA TRANSPORTATION INC | 492 | 8017990 | JEVIC TRANSPORTATION, INC. | $ 800.00 |
| NAPCO STEEL INC | | 8018000 | JEVIC TRANSPORTATION, INC. | $ 1,543.45 |
| NASSAU PARADISE ISL. PROMO.BRD | | 8018020 | JEVIC TRANSPORTATION, INC. | $ 73.14 |
| NASSAU SUFFOLK TRUCK | | 8018030 | JEVIC TRANSPORTATION, INC. | $ 592.69 |
| NATIONAL GRID | 611 | 8018060 | JEVIC TRANSPORTATION, INC. | $ 18,266.81 |
| NATIONAL GRID | 610 | | JEVIC TRANSPORTATION, INC. | $ 225.74 |
| NATIONAL PARKINSON FOUNDATION | | 8018080 | JEVIC TRANSPORTATION, INC. | $ 422.25 |
| NATIONAL WELDERS SUPPLY CP INC | | 8018130 | JEVIC TRANSPORTATION, INC. | $ 467.51 |
| NC DEPT OF STATE TREASURER | 858 | | JEVIC TRANSPORTATION, INC. | $ 2,367.00 |
| NEHRING ELECTRICAL WORKS | | 8018220 | JEVIC TRANSPORTATION, INC. | $ 3,738.18 |
| NELSON, AMMIE J | 745 | | NO DEBTOR ASSERTED BY CREDITOR | $ 343,000.00 |
| NEW ASIA LOGISTICS INC | 576 | | NO DEBTOR ASSERTED BY CREDITOR | $ 6,230.00 |
| NEW ASIA LOGISTICS INC | 425 | | JEVIC TRANSPORTATION, INC. | $ 6,180.00 |
| NEW ENGLAND INDUSTRIAL TRK,INC | | 8018270 | JEVIC TRANSPORTATION, INC. | $ 1,787.75 |
| NEW ENGLAND TRUCK STOP  INC | | 8018290 | JEVIC TRANSPORTATION, INC. | $ 26,755.52 |
| NEW JERSEY AMERICAN WATER CO | | 8018300 | JEVIC TRANSPORTATION, INC. | $ 1,075.66 |
| NEW JERSEY BUSINESS & INDUSTRY | | 8018310 | JEVIC TRANSPORTATION, INC. | $ 3,600.00 |
| NEW JERSEY TECH SUPPLY | 843 | 8018330 | JEVIC TRANSPORTATION, INC. | $ 5,010.86 |
| NEW PIG CORP | | 8018350 | JEVIC TRANSPORTATION, INC. | $ 511.02 |
| NEW YORK THRUWAY STATE AUTHORITY | 685 | | NO DEBTOR ASSERTED BY CREDITOR | $ 544.65 |
| NEXTRAN TRUCK CENTER | | 8018400 | JEVIC TRANSPORTATION, INC. | $ 185.34 |
| NICHOLE S. ROBINSON | | 8018420 | JEVIC TRANSPORTATION, INC. | $ 18.13 |
| NICOR GAS | 115 | 8018460 | JEVIC HOLDING CORP. | $ 7,915.51 |
| NJ MOTOR TRUCK ASSOCIATION | | 8018480 | JEVIC TRANSPORTATION, INC. | $ 600.00 |
| NJ MOTOR VEHICLE COMMISSION | | 8018490 | JEVIC TRANSPORTATION, INC. | $ 250.00 |
| NKP PROMOTIONS | 838 | 8018520 | JEVIC TRANSPORTATION, INC. | $ 3,512.30 |
| NORMAN'S GLASS & AUTO SERVICES | | 8018570 | JEVIC TRANSPORTATION, INC. | $ 861.00 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | 156 | | JEVIC TRANSPORTATION, INC. | $ 4,187.21 |
| NORTH COAST PROPERTY MAINTENANCE | 784 | | JEVIC HOLDING CORP. | $ 740.35 |
| NORTH COAST VENDING SERVICES | | 8018650 | JEVIC TRANSPORTATION, INC. | $ 435.00 |
| NORTH STAR TRAFFIC SERVICES INC | 629 | 8018660 | JEVIC TRANSPORTATION, INC. | $ 12,565.00 |
| NORTHEAST GREAT DANE | | 8018680 | JEVIC TRANSPORTATION, INC. | $ 8,311.32 |
| NORTHLAND INSURANCE CO. AS SUBROGEE OF | 454 | | NO DEBTOR ASSERTED BY CREDITOR | $ 66,179.99 |
| NORTHWAY TRANSPORT REFRIGERATION | 102 | 8018710 | JEVIC TRANSPORTATION, INC. | $ 730.71 |
| NOVACARE INC | | 8018730 | JEVIC TRANSPORTATION, INC. | $ 2,052.00 |
| NOVACARE REHABILITATION | 142 | | JEVIC HOLDING CORP. | $ 456.00 |
| NUFARM AMERICAS, INC. | | 8018770 | JEVIC TRANSPORTATION, INC. | $ 34.00 |
| NY STATE DEPT OF TAXATION & FINANCE | 471 | | JEVIC TRANSPORTATION, INC. | $ 55,192.96 |
| NY STATE DEPT OF TAXATION & FINANCE | 1145 | | JEVIC TRANSPORTATION, INC. | $ 28,443.05 |
| NYC DEPARTMENT OF FINANCE | 855 | | NO DEBTOR ASSERTED BY CREDITOR | $ 455.00 |
| O. C. TANNER RECOGNITION COMPANY | 41 | | JEVIC HOLDING CORP. | $ 28,953.70 |
| OAK HARBOR FREIGHT LINES | 100 | | JEVIC HOLDING CORP. | $ 36,921.07 |
| OC TANNER | | 8018840 | JEVIC TRANSPORTATION, INC. | $ 26,796.35 |
| OCCUPATIONAL HEALTH CENTERS | | 8018860 | JEVIC TRANSPORTATION, INC. | $ 1,070.91 |
| OCCUPATIONAL HEALTH CENTERS | | 8018850 | JEVIC TRANSPORTATION, INC. | $ 138.00 |

Exhibit [____]
Jevic Holding Corp., et al.
Unsecured Claims 6/27/12

| Claimant Name | Claim # | Schedule # | Debtor | Unsecured Amt |
|---|---|---|---|---|
| OCCUPATIONAL HEALTH CTR SW PA | | 8018880 | JEVIC TRANSPORTATION, INC. | $ 138.00 |
| OCCUPATIONAL HEALTH CTR SW PA | | 8018870 | JEVIC TRANSPORTATION, INC. | $ 50.00 |
| OCCUPATIONAL HEALTH CTRS OF GA | | 8018890 | JEVIC TRANSPORTATION, INC. | $ 294.00 |
| OCEAN STATE OIL | 569 | 8018900 | JEVIC TRANSPORTATION, INC. | $ 460.25 |
| ODYSSEY LOGISTICS | | 8018920 | JEVIC TRANSPORTATION, INC. | $ 24,790.29 |
| OFFICE DEPOT | 1 | 8018940 | JEVIC TRANSPORTATION, INC. | $ 18,076.82 |
| OGDEN FORKLIFTS LLC | | 8018950 | JEVIC TRANSPORTATION, INC. | $ 1,421.67 |
| OHIO BUSINESS SYSTEM | | 8018960 | JEVIC TRANSPORTATION, INC. | $ 2,500.00 |
| OHIO CAT | | 8018970 | JEVIC TRANSPORTATION, INC. | $ 19,049.93 |
| OHIO TURNPIKE COMMISSION | 144 | | JEVIC HOLDING CORP. | $ 5,946.09 |
| OHIO VALLEY HEALTH SERVICES | | 8019040 | JEVIC TRANSPORTATION, INC. | $ 380.86 |
| OLD CASTLE GLASS - TELEFORD | | 8019060 | JEVIC TRANSPORTATION, INC. | $ 312.33 |
| OLEON AMERICAS | | 8019090 | JEVIC TRANSPORTATION, INC. | $ 2,617.96 |
| ON SITE FUEL SERVICE INC | 673 | 8019120 | JEVIC TRANSPORTATION, INC. | $ 46,385.76 |
| O'NEILL, JAMIE | 1054 | | JEVIC HOLDING CORP. | $ 1,028.83 |
| OSBOURNE TRUCKING COMPANY (QTC | | 8019160 | JEVIC TRANSPORTATION, INC. | $ 600.00 |
| OSTENDOR, TATE, BARNETT & WELLS, LLP | 465 | 8019170 | JEVIC TRANSPORTATION, INC. | $ 11,642.40 |
| OVERHEAD DOOR CO. OF ATLANTA | | 8019180 | JEVIC TRANSPORTATION, INC. | $ 1,334.49 |
| P & V CANDLE EQUIPMENT SALES | | 8019230 | JEVIC TRANSPORTATION, INC. | $ 1,280.00 |
| PACIFIC TELEMANAGEMENT SERVICE | | 8019330 | JEVIC TRANSPORTATION, INC. | $ 550.44 |
| PALLETIZED TRUCKING INC | 165 | | JEVIC HOLDING CORP. | $ 271.13 |
| PAONE WOODWORKING CORPORATION | | 8019430 | JEVIC TRANSPORTATION, INC. | $ 925.47 |
| PAPER DIRECT | | 8019440 | JEVIC TRANSPORTATION, INC. | $ 1,184.07 |
| PARAMOUNT FENCE COMPANY | | 8019480 | JEVIC TRANSPORTATION, INC. | $ 1,500.00 |
| PARDO'S TRUCK SERVICE PARTS WHSE, INC | 207 | 8019490 | JEVIC TRANSPORTATION, INC. | $ 32,043.96 |
| PARIS DESIGN | 20 | | JEVIC TRANSPORTATION, INC. | $ 2,500.00 |
| PATRICK J KELLY DRUMS INC | 504 | 8019590 | JEVIC TRANSPORTATION, INC. | $ 1,499.00 |
| PATTEN INDUSTRIES INC | | 8019610 | JEVIC TRANSPORTATION, INC. | $ 4,840.52 |
| PAULAUR CORPORATION | | 8019680 | JEVIC TRANSPORTATION, INC. | $ 285.00 |
| PAUL'S CUSTOM AWARDS & TROPHIES | 525 | 8019660 | JEVIC TRANSPORTATION, INC. | $ 1,224.35 |
| PB HEAT LLC | 150 | | JEVIC HOLDING CORP. | $ 3,858.98 |
| PC MALL | | 8019720 | JEVIC TRANSPORTATION, INC. | $ 54,291.76 |
| PEACH STATE TRUCK CENTERS | | 8019740 | JEVIC TRANSPORTATION, INC. | $ 1,350.47 |
| PENN DETROIT DIESEL ALLISON | 245 | )04610, 80197: | JEVIC TRANSPORTATION, INC. | $ 7,121.39 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | 179 | 8019800 | JEVIC TRANSPORTATION, INC. | $ 349.00 |
| PENNSYLVANIA TURNPIKE COMM | | 8019810 | JEVIC TRANSPORTATION, INC. | $ 83,383.35 |
| PEP DIRECT | | 8019820 | JEVIC TRANSPORTATION, INC. | $ 464.79 |
| PERFORMANCE ONE TOWING &REPAIR | | 8019830 | JEVIC TRANSPORTATION, INC. | $ 99.11 |
| PERRIGO COMPANY | | 8019900 | JEVIC TRANSPORTATION, INC. | $ 219.50 |
| PEST TECHNOLOGIES INC | 651 | 8019910 | JEVIC TRANSPORTATION, INC. | $ 395.90 |
| PETE COSTELLO | | 8019920 | JEVIC TRANSPORTATION, INC. | $ 5,251.42 |
| PETER DOLAN WATER SYSTEMS | | 8019930 | JEVIC TRANSPORTATION, INC. | $ 450.00 |
| PETRO STOPPING CENTERS | | 8019950 | JEVIC TRANSPORTATION, INC. | $ 8,058.37 |
| PHILADELPHIA OCCUPATIONAL HLTH | | 8020010 | JEVIC TRANSPORTATION, INC. | $ 8,860.00 |
| PHILLIPS, JEFFREY A | 719 | | JEVIC HOLDING CORP. | $ 145.00 |
| PHYSICIANS TREATMENT CENTER | | 8020030 | JEVIC TRANSPORTATION, INC. | $ 45.00 |
| PIONEER SUPPLY | | 8020110 | JEVIC TRANSPORTATION, INC. | $ 682.85 |
| PIRTEK SOUTH HOLLAND | 644 | 8020120 | JEVIC TRANSPORTATION, INC. | $ 113.23 |
| PITNEY BOWES CREDIT CORPORATION | 225 | | JEVIC TRANSPORTATION, INC. | $ 125,464.25 |
| PITNEY BOWES CREDIT CORPORATION | 51 | | JEVIC TRANSPORTATION, INC. | $ 51,952.58 |
| PITNEY BOWES CREDIT CORPORATION | 101 | | JEVIC TRANSPORTATION, INC. | $ 2,770.00 |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES | 1147 | | JEVIC TRANSPORTATION, INC. | $ 130,190.39 |

Exhibit [____]
Jevic Holding Corp., et al.
Unsecured Claims 6/27/12

| Claimant Name | Claim # | Schedule # | Debtor | Unsecured Amt |
|---|---|---|---|---|
| PJAX INC | | 8020150 | JEVIC TRANSPORTATION, INC. | $ 3,000.00 |
| PMTA/SMC | | 8020230 | JEVIC TRANSPORTATION, INC. | $ 1,190.00 |
| POLMAN TRANSFER INC | 571 | 8020240 | JEVIC TRANSPORTATION, INC. | $ 2,500.00 |
| POMA DISTRIBUTING COMPANY INC | 513 | 8020320 | JEVIC TRANSPORTATION, INC. | $ 30,100.61 |
| PORTLAND AIR FREIGHT INC. | | 8020330 | JEVIC TRANSPORTATION, INC. | $ 2,627.13 |
| PORTMAN EQUIPMENT COMPANY | 612 | 8020340 | JEVIC TRANSPORTATION, INC. | $ 13,416.97 |
| PRAIRIE PACKAGING | | 8020360 | JEVIC TRANSPORTATION, INC. | $ 620.92 |
| PRAIRIE SUPPLY CO. | | 8020380 | JEVIC TRANSPORTATION, INC. | $ 56.55 |
| PRAXAIR DISTRIBUTION INC | | 8020390 | JEVIC TRANSPORTATION, INC. | $ 278.35 |
| PREMIER CARE INDUSTRIES | | 8020440 | JEVIC TRANSPORTATION, INC. | $ 272.00 |
| PREMIER PHYSICIANS CENTER | 458 | | JEVIC HOLDING CORP. | $ 3,190.00 |
| PREMIUM ENVIRONMENTAL SVC.,INC | 229 | 8020460 | JEVIC HOLDING CORP. | $ 73,772.21 |
| PREPASS | | 8020480 | JEVIC TRANSPORTATION, INC. | $ 2,321.02 |
| PRICE TRUCK LINE INC | 731 | )20500, 80205: | JEVIC TRANSPORTATION, INC. | $ 15,294.22 |
| PRIME LUBE INC | | 8020560 | JEVIC TRANSPORTATION, INC. | $ 2,095.06 |
| PRIME, INC. | 469 | 8020540 | JEVIC TRANSPORTATION, INC. | $ 146,051.81 |
| PRINTPACK | | 8020590 | JEVIC TRANSPORTATION, INC. | $ 160.48 |
| PROCURA MANAGEMENT INC | | 8020660 | JEVIC TRANSPORTATION, INC. | $ 719.93 |
| PROGRESSIVE ADHESIVES, INC. | | 8020670 | JEVIC TRANSPORTATION, INC. | $ 1,763.88 |
| PROPERTY DAMAGE APPRAISERS | | 8020690 | JEVIC TRANSPORTATION, INC. | $ 134.00 |
| PROPERTY PROTECTION MONITORING | | 8020700 | JEVIC TRANSPORTATION, INC. | $ 282.00 |
| PROSPECT SERVICE CENTER & TOWING | 208 | | JEVIC HOLDING CORP. | $ 365.00 |
| PROTECTIVE COATING CO. | | 8020710 | JEVIC TRANSPORTATION, INC. | $ 875.78 |
| PSI WATER SYSTEMS INC | | 8020750 | JEVIC TRANSPORTATION, INC. | $ 300.57 |
| PSS WAREHOUSE & JEVIC TRANS. | | 8020760 | JEVIC TRANSPORTATION, INC. | $ 6,577.23 |
| PUBLIC SERVICE ELECTRIC AND GAS COMPANY | 136 | )20730, 80207 | JEVIC HOLDING CORP. | $ 69,280.97 |
| PUBLIC UTILITIES COMMISSION OF | | 8020780 | JEVIC TRANSPORTATION, INC. | $ 1,110.00 |
| PUCEL ENTERPRISES INC | 935 | | NO DEBTOR ASSERTED BY CREDITOR | $ 893.55 |
| PURCHASE POWER | | 8020790 | JEVIC TRANSPORTATION, INC. | $ 49,999.99 |
| PUREWORKS, INC. | | 8020800 | JEVIC TRANSPORTATION, INC. | $ 2,970.00 |
| QUAKER COLOR | | 8020860 | JEVIC TRANSPORTATION, INC. | $ 967.50 |
| QUALCOMM INC | | 8020870 | JEVIC TRANSPORTATION, INC. | $ 108,973.23 |
| QUALITY DOOR TECH | | 8020890 | JEVIC TRANSPORTATION, INC. | $ 928.00 |
| QUALITY TOWING EQUIPMENT MOVIN | 565 | 8020900 | JEVIC TRANSPORTATION, INC. | $ 1,675.38 |
| QWEST CORPORATION | 805 | 8020960 | JEVIC HOLDING CORP. | $ 168.71 |
| R J CASEY INDUSTRIAL PARK | | 8020980 | JEVIC TRANSPORTATION, INC. | $ 775.00 |
| R W HIRD TRUCKING | 712 | 8021040 | JEVIC TRANSPORTATION, INC. | $ 1,300.00 |
| R.J. REYNOLDS TOBACCO COMPANY | | 8021060 | JEVIC TRANSPORTATION, INC. | $ 176.81 |
| R.L.R. INVESTMENTS, LLC | 98 | 8021660 | JEVIC TRANSPORTATION, INC. | $ 407,781.68 |
| RANDALLDRIVER RECRUITING.COM | | 8021110 | JEVIC TRANSPORTATION, INC. | $ 500.00 |
| RANDOLPH PRODUCTS COMPANY | 135 | | JEVIC HOLDING CORP. | $ 2,110.94 |
| RAPID ROVER | | 8021140 | JEVIC TRANSPORTATION, INC. | $ 601.00 |
| RARITAN RIVER GARAGE CO | | 8021150 | JEVIC TRANSPORTATION, INC. | $ 3,131.35 |
| RAYNOR OVERHEAD DOOR | 735 | 8021210 | JEVIC TRANSPORTATION, INC. | $ 1,652.88 |
| RE DO IT CORPORATION | | 8021220 | JEVIC TRANSPORTATION, INC. | $ 375.00 |
| RECEIVER GENERAL FOR CANADA, THE | 895 | | NO DEBTOR ASSERTED BY CREDITOR | $ 1,054.40 |
| REED BUSINESS INFORMATION | | 8021260 | JEVIC TRANSPORTATION, INC. | $ 23,900.00 |
| REED'S PHARMACY | | 8021280 | JEVIC TRANSPORTATION, INC. | $ 75.06 |
| REGIONS INTERSTATE BILLING SERVICE, INC. | 8 | | Multiple Debtors | $ 8,858.90 |
| REGSCAN INC | | 8021310 | JEVIC TRANSPORTATION, INC. | $ 12,600.00 |
| RELIABLE TRAILER PARTS INC | 496 | 8021350 | JEVIC TRANSPORTATION, INC. | $ 3,472.70 |
| RELIANT ENERGY | | 8021360 | JEVIC TRANSPORTATION, INC. | $ 1.19 |

Exhibit [_____]
Jevic Holding Corp., et al.
Unsecured Claims 6/27/12

| Claimant Name | Claim # | Schedule # | Debtor | Unsecured Amt |
|---|---|---|---|---|
| RENDEL'S GMC COLLISION SPEC. | 1001 | )21400, 80214; | JEVIC TRANSPORTATION, INC. | $ 52,771.80 |
| REPUBLIC SERVICES OF NJ INC | | 8021430 | JEVIC TRANSPORTATION, INC. | $ 28,777.47 |
| RHS SOLUTIONS | | 8021550 | JEVIC TRANSPORTATION, INC. | $ 3,396.00 |
| RICHMOND RECYCLING CO | | 8021600 | JEVIC TRANSPORTATION, INC. | $ 2,000.00 |
| RICH'S TOWING & SERVICE INC | | 8021570 | JEVIC TRANSPORTATION, INC. | $ 1,093.13 |
| ROADRUNNER RUBBER CORPORATION | | 8021690 | JEVIC TRANSPORTATION, INC. | $ 540.82 |
| ROBARB ENTERPRISES INC. | 683 | | JEVIC TRANSPORTATION, INC. | $ 3,450.32 |
| ROBERT S THOMPSON SNAP ON TOOL | | 8021750 | JEVIC TRANSPORTATION, INC. | $ 850.00 |
| ROB'S AUTOMOTIVE & COLLISION C | | 8021710 | JEVIC TRANSPORTATION, INC. | $ 25,482.42 |
| ROCKY MOUNTAIN DATA SVCS., INC | | 8021840 | JEVIC TRANSPORTATION, INC. | $ 427.00 |
| ROHM & HAAS COMPANY | 219 | 8021920 | JEVIC HOLDING CORP. | $ 74,204.93 |
| RONNIE MAYNOR | | 8022050 | JEVIC TRANSPORTATION, INC. | $ 1,535.00 |
| RON'S TRUCK REPAIR SERVICE | | 8022020 | JEVIC TRANSPORTATION, INC. | $ 242.48 |
| ROSEMARY LAMB-MOUREY | | 8022130 | JEVIC TRANSPORTATION, INC. | $ 852.25 |
| ROSS EXPRESS | | 8022150 | JEVIC TRANSPORTATION, INC. | $ 214.94 |
| ROYALTY PRESS INC | | 8022260 | JEVIC TRANSPORTATION, INC. | $ 13,400.06 |
| RUESCH INTERNATIONAL | | 8022290 | JEVIC TRANSPORTATION, INC. | $ 150.00 |
| RUSH TRANSPORTATION & LOGISTICS, INC. | 117 | 8022330 | JEVIC TRANSPORTATION, INC. | $ 1,235.04 |
| RUSSELL, LATROI & TIFFANY | 462 | | JEVIC TRANSPORTATION, INC. | $ 11,854.49 |
| RUSSO, FRANK | 802 | | NO DEBTOR ASSERTED BY CREDITOR | $ - |
| RYCOLINE PRODUCTS | | 8022390 | JEVIC TRANSPORTATION, INC. | $ 802.53 |
| RYDER TRUCK RENTAL | 257 | 8022400 | JEVIC TRANSPORTATION, INC. | $ 5,131.79 |
| S & E PRODUCTIONS LLC | 821 | | NO DEBTOR ASSERTED BY CREDITOR | $ 1,962.15 |
| S&W TOWING | | 8022490 | JEVIC TRANSPORTATION, INC. | $ 419.00 |
| SAFETY AUTO REPAIR | | 8022530 | JEVIC TRANSPORTATION, INC. | $ 1,337.57 |
| SAFETY INSURANCE ASO RACHAEL W | | 8022540 | JEVIC TRANSPORTATION, INC. | $ 2,790.79 |
| SAFETY-KLEEN | 934 | 8022550 | NO DEBTOR ASSERTED BY CREDITOR | $ 2,553.78 |
| SAIA MOTOR FREIGHT | 152 | | JEVIC HOLDING CORP. | $ 108,006.86 |
| SAINT GOBAIN HIGH PERFORMANCE | | 8022620 | JEVIC TRANSPORTATION, INC. | $ 2,322.56 |
| SALOV NORTH AMERICA CORP | | 8022640 | JEVIC TRANSPORTATION, INC. | $ 1,743.03 |
| SANDMEYER STEEL COMPANY | | 8022680 | JEVIC TRANSPORTATION, INC. | $ 266.41 |
| SANDVIK MATERIALS TECHNOLOGY NAFTA | 424 | | JEVIC HOLDING CORP. | $ 5,091.53 |
| SARGENT TRUCKING | 533 | | NO DEBTOR ASSERTED BY CREDITOR | $ 3,000.00 |
| SAXON FLEET SERVICES INC | 666 | 8022770 | JEVIC TRANSPORTATION, INC. | $ 602.20 |
| SAYREVILLE GJM | | 8022780 | JEVIC TRANSPORTATION, INC. | $ 400.00 |
| SBC GLOBAL SERVICES | 419 | | Multiple Debtors | $ 15,064.47 |
| SCHNEIDER NATIONAL, INC. | 217 | 8022800 | JEVIC TRANSPORTATION, INC. | $ 66,949.19 |
| SCHREIBER FOODS INTL INC. | | 8022810 | JEVIC TRANSPORTATION, INC. | $ 24.50 |
| SCIENTIFIC PLASTICS INC | 889 | | JEVIC HOLDING CORP. | $ 2,226.17 |
| SCOTT'S COMMERCIAL TRUCK SERVI | | 8022830 | JEVIC TRANSPORTATION, INC. | $ 406.26 |
| SCOTTS COMPANY LLC, THE | 439 | 8022840 | JEVIC TRANSPORTATION, INC. | $ 47,242.97 |
| SCULLY SIGNAL COMPANY | 79 | 8022870 | JEVIC TRANSPORTATION, INC. | $ 5,668.82 |
| SEALED AIR CORP | | 8022910 | JEVIC TRANSPORTATION, INC. | $ 123.27 |
| SEAN CRAWFORD | | 8022960 | JEVIC TRANSPORTATION, INC. | $ 2,341.67 |
| SELECT MEDICAL CORPORATION | 23 | | JEVIC HOLDING CORP. | $ 28,722.21 |
| SEMERMED | | 8023020 | JEVIC TRANSPORTATION, INC. | $ 290.50 |
| SENTRY SECURITY SYSTEMS, LLC | | 8023050 | JEVIC TRANSPORTATION, INC. | $ 1,800.00 |
| SERVICE ELECTRIC INC. | | 8023060 | JEVIC TRANSPORTATION, INC. | $ 185.96 |
| SERVICE MAX INC | 486 | 8023070 | JEVIC TRANSPORTATION, INC. | $ 12,646.04 |
| SERVICE TIRE TRUCK CENTERS | | 8023080 | JEVIC TRANSPORTATION, INC. | $ 2,746.79 |
| SET RITE | | 8023100 | JEVIC TRANSPORTATION, INC. | $ 4,416.41 |
| SHAMICH, YAKOV | 887 | | NO DEBTOR ASSERTED BY CREDITOR | $ 1,382.00 |

Exhibit [_____]
Jevic Holding Corp., et al.
Unsecured Claims 6/27/12

| Claimant Name | Claim # | Schedule # | Debtor | Unsecured Amt |
|---|---|---|---|---|
| SHANNON CHEMICAL CORP | | 8023140 | JEVIC TRANSPORTATION, INC. | $ 250.00 |
| SHARK TRANSPORT SERVICES, INC. | | 8023150 | JEVIC TRANSPORTATION, INC. | $ 2,041.50 |
| SHEFFIELD PLASTICS | | 8023180 | JEVIC TRANSPORTATION, INC. | $ 2,682.12 |
| SHERRY L. WAJID | | 8023220 | JEVIC TRANSPORTATION, INC. | $ 130.69 |
| SIEMENS WATER TECHNOLOGIES COR | | 8023250 | JEVIC TRANSPORTATION, INC. | $ 889.35 |
| SIGNPOST, INC. | | 8023300 | JEVIC TRANSPORTATION, INC. | $ 997.00 |
| SIMPLEXGRINNELL | | 8023330 | JEVIC TRANSPORTATION, INC. | $ 2,000.00 |
| SKIDMORE SALES & DISTRIBUTING8 | | 023370 | JEVIC TRANSPORTATION, INC. | $ 90.53 |
| SKYTEL | | 8023390 | JEVIC TRANSPORTATION, INC. | $ 188.14 |
| SKYTEL CORPORATION | 103 | | JEVIC HOLDING CORP. | $ 348.28 |
| SLADE, GARY R | 828 | | NO DEBTOR ASSERTED BY CREDITOR | $ 5,170.74 |
| SM FINANCIAL SERVICES CORPORATION AS | 205 | | JEVIC HOLDING CORP. | $ 9,378.60 |
| SMITH & LAMOUNTAIN SERVICE COR | 512 | 8023440 | JEVIC TRANSPORTATION, INC. | $ 10,336.59 |
| SMITH LEVISON CULLEN & AYLWARD | 661 | | NO DEBTOR ASSERTED BY CREDITOR | $ 1,301.56 |
| SMITHEREEN COMPANY | | 8023460 | JEVIC TRANSPORTATION, INC. | $ 157.00 |
| SNYDER, HOWARD M | 823 | | NO DEBTOR ASSERTED BY CREDITOR | $ 52,500.00 |
| SOLVAY SOLEXIS INC | | 8023520 | JEVIC TRANSPORTATION, INC. | $ 238.82 |
| SOMERSET LEASING CORP., VII | 574 | | JEVIC TRANSPORTATION, INC. | $ 600,212.75 |
| SONITROL SECURITY SERVICES INC | | 8023540 | JEVIC TRANSPORTATION, INC. | $ 69.00 |
| SONWIL DISTRIBUTION CENTER INC | | 8023550 | JEVIC TRANSPORTATION, INC. | $ 2,528.59 |
| SOUTHEAST INDUSTRIAL EQUIPMENT | 493 | 8023600 | JEVIC TRANSPORTATION, INC. | $ 3,209.59 |
| SOUTHERN CALIFORNIA FLEET SERV | | 8023610 | JEVIC TRANSPORTATION, INC. | $ 14,809.85 |
| SOUTHERN INDUSTRIAL TIRE INC. | | 8023640 | JEVIC TRANSPORTATION, INC. | $ 1,598.93 |
| SOUTHERN PUMP & TANK COMPANY LLC | 32 | 8023660 | JEVIC HOLDING CORP. | $ 1,493.83 |
| SOUTHWEST GENERAL | | 8023670 | JEVIC TRANSPORTATION, INC. | $ 483.64 |
| SOUTHWEST SPRING | | 8023680 | JEVIC TRANSPORTATION, INC. | $ 401.86 |
| SOUTHWIRE COMPANY | | 8023710 | JEVIC TRANSPORTATION, INC. | $ 684.55 |
| SOUTHWORTH MILTON INC | | 8023720 | JEVIC TRANSPORTATION, INC. | $ 1,540.24 |
| SPARKS EXHIBITS | | 8023730 | JEVIC TRANSPORTATION, INC. | $ 253.50 |
| SPEED COMPLETE TRUCK & TRAILER REPAIR | 99 | 8023820 | JEVIC TRANSPORTATION, INC. | $ 9,573.90 |
| SPRING ROAD PARTNERS LLC (DBA - ACTFAST) | 44 | 8000610 | JEVIC HOLDING CORP. | $ 1,329.20 |
| SPRINT NEXTEL | 148 | )23860, 80238 | JEVIC HOLDING CORP. | $ 157,239.32 |
| STAINLESS CORP. | | 8023920 | JEVIC TRANSPORTATION, INC. | $ 398.00 |
| STALLION EXPRESS INC | 567 | 8023940 | JEVIC TRANSPORTATION, INC. | $ 1,450.00 |
| STALLION EXPRESS, INC. | 438 | | JEVIC TRANSPORTATION, INC. | $ 14,884.40 |
| STANLEY KOPALA | | 8023990 | JEVIC TRANSPORTATION, INC. | $ 38.52 |
| STAR SNACKS | | 8024020 | JEVIC TRANSPORTATION, INC. | $ 68.26 |
| STATE OF CALIFORNIA | 250 | | JEVIC HOLDING CORP. | $ 340.34 |
| STATE OF FLORIDA DEPT. OF REVENUE | 62 | | JEVIC TRANSPORTATION, INC. | $ 171.75 |
| STATE OF LOUISIANA | 82 | | JEVIC TRANSPORTATION, INC. | $ 198.50 |
| STATE OF MAINE | 126 | | JEVIC HOLDING CORP. | $ 33.00 |
| STATE OF NC TAX | | 8024220 | JEVIC TRANSPORTATION, INC. | $ 674.92 |
| STATE OF NEW MEXICO | 955 | | JEVIC HOLDING CORP. | $ 870.60 |
| STERLING COMMERCE, INC. | 59 | | JEVIC HOLDING CORP. | $ 2,721.64 |
| STEWART BUSINESS SYSTEMS | 684 | 8024500 | JEVIC TRANSPORTATION, INC. | $ 16,380.87 |
| STINGER PEST SOLUTIONS INC | 754 | 8024510 | JEVIC TRANSPORTATION, INC. | $ 375.00 |
| STRATEGIC FLOORING SERVICES | | 8024620 | JEVIC TRANSPORTATION, INC. | $ 484.54 |
| STURDY STORE DISPLAYS | | 8024640 | JEVIC TRANSPORTATION, INC. | $ 213.71 |
| SUN CAP. PARTNERS MGMT IV, LLC | | 8024700 | JEVIC TRANSPORTATION, INC. | $ 250,000.00 |
| SUN CHEMICAL | | 8024720 | JEVIC TRANSPORTATION, INC. | $ 60.00 |
| SUN LOGISTICS MIA, INC. | 214 | 8024750 | JEVIC TRANSPORTATION, INC. | $ 14,217.10 |
| SUN LOGISTICS NYC, INC. | 215 | 8024760 | JEVIC TRANSPORTATION, INC. | $ 124,458.24 |

Exhibit [_____]
Jevic Holding Corp., et al.
Unsecured Claims 6/27/12

| Claimant Name | Claim # | Schedule # | Debtor | Unsecured Amt |
|---|---|---|---|---|
| SUNGARD AVAILABILITY SERVICES LP | 202 | 8024820 | JEVIC HOLDING CORP. | $ 266,067.00 |
| SUNGARD AVAILABILITY SERVICES LP | 34 | | JEVIC HOLDING CORP. | $ 25,748.00 |
| SUPERGLASS WINDSHIELD REPAIR | | 8024900 | JEVIC TRANSPORTATION, INC. | $ 105.00 |
| SUPERIOR EXPRESS, INC | 642 | 8024910 | JEVIC TRANSPORTATION, INC. | $ 12,533.79 |
| SUPERIOR INDUSTRIAL SUPPLY CO. | 169 | 8024920 | JEVIC HOLDING CORP. | $ 267.05 |
| SUPERIOR POOL PRODUCTS | | 8024940 | JEVIC TRANSPORTATION, INC. | $ 120.00 |
| SUPERIOR QUALITY FOODS | | 8024970 | JEVIC TRANSPORTATION, INC. | $ 115.18 |
| SURFACE ENGINEERING | | 8025010 | JEVIC TRANSPORTATION, INC. | $ 6,000.00 |
| SURGE FRICTION PRODUCTS CO | 491 | 8025020 | JEVIC TRANSPORTATION, INC. | $ 1,519.26 |
| SWAIN'S TRUCK CARE | | 8025030 | JEVIC TRANSPORTATION, INC. | $ 230.25 |
| SWEET OVATIONS | | 8025060 | JEVIC TRANSPORTATION, INC. | $ 88.00 |
| SWISHER HYGIENE FRANCHISEE | | 8025110 | JEVIC TRANSPORTATION, INC. | $ 758.06 |
| SWR LLC | | 8025120 | JEVIC TRANSPORTATION, INC. | $ 800.00 |
| SYN-TECH SYSTEMS, INC. | | 8025140 | JEVIC TRANSPORTATION, INC. | $ 10,007.80 |
| SYSTEMS, INC | | 8025170 | JEVIC TRANSPORTATION, INC. | $ 2,538.77 |
| SZCZECHOWICZ, STANISLAW | 734 | | NO DEBTOR ASSERTED BY CREDITOR | $ 10,000.00 |
| T J'S MOWING & MORE | | 8025260 | JEVIC TRANSPORTATION, INC. | $ 12,013.20 |
| TACC INT'L CORP | | 8025370 | JEVIC TRANSPORTATION, INC. | $ 1,361.59 |
| TALX CORP./THE WORK NUMBER | | 8025380 | JEVIC TRANSPORTATION, INC. | $ 26.32 |
| TALX CORPORATION | | 8025390 | JEVIC TRANSPORTATION, INC. | $ 1,800.00 |
| TARGET MEDIA PARTNERS INTERACT | 724 | | NO DEBTOR ASSERTED BY CREDITOR | $ 1,990.00 |
| T-CHEK SYSTEMS INC | | 8025320 | JEVIC TRANSPORTATION, INC. | $ 1,564,402.74 |
| T-CHEK SYSTEMS, INC. | 1131 | | JEVIC TRANSPORTATION, INC. | $ 475,000.00 |
| TECHALLOY COMPANY | | 8025470 | JEVIC TRANSPORTATION, INC. | $ 1,300.50 |
| TEKLA | | 8025500 | JEVIC TRANSPORTATION, INC. | $ 345.50 |
| TELEPHONE OPERATING SYSTEMS IN | | 8025530 | JEVIC TRANSPORTATION, INC. | $ 137.00 |
| TELKA INC | | 8025540 | JEVIC TRANSPORTATION, INC. | $ 344.07 |
| TENNANT | | 8025550 | JEVIC TRANSPORTATION, INC. | $ 247.66 |
| TERLECKEY | 738 | 8025580 | JEVIC TRANSPORTATION, INC. | $ 700.00 |
| TERMINAL MANAGEMENT INC | | 8025590 | JEVIC TRANSPORTATION, INC. | $ 57,061.16 |
| TERMINIX INTERNATIONAL | | 8025600 | JEVIC TRANSPORTATION, INC. | $ 107.26 |
| THE CASHION COMPANY | | 8025730 | JEVIC TRANSPORTATION, INC. | $ 910.00 |
| THE ILLUMINATING COMPANY | | 8025750 | JEVIC TRANSPORTATION, INC. | $ 5,017.92 |
| THE MCGINNIS LUMBER COMPANY | | 8025770 | JEVIC TRANSPORTATION, INC. | $ 8,130.15 |
| THE TESTOR CORPORATION | | 8025780 | JEVIC TRANSPORTATION, INC. | $ 540.60 |
| THERMWELL PRODUCTS | | 8025820 | JEVIC TRANSPORTATION, INC. | $ 259.80 |
| THU TRAN | | 8025890 | JEVIC TRANSPORTATION, INC. | $ 541.55 |
| THYSSEN ELEVATOR COMPANY | | 8025900 | JEVIC TRANSPORTATION, INC. | $ 582.72 |
| TIARCO CHEMICAL | | 8025910 | JEVIC TRANSPORTATION, INC. | $ 85.00 |
| TIER DE INC | 501 | 8025990 | JEVIC TRANSPORTATION, INC. | $ 80,852.21 |
| TILL PAINT COMPANY | | 8026000 | JEVIC TRANSPORTATION, INC. | $ 893.32 |
| TIRE CENTERS LLC | | 8026040 | JEVIC TRANSPORTATION, INC. | $ 807.52 |
| TIRE CENTERS LLC | | 8026030 | JEVIC TRANSPORTATION, INC. | $ 664.51 |
| TMI LOGISTICS | | 8026050 | JEVIC TRANSPORTATION, INC. | $ 480.43 |
| TMI PLASTICS INDUSTRIES INC | | 8026060 | JEVIC TRANSPORTATION, INC. | $ 350.28 |
| T-MOBILE USA, INC. | 138 | 8025340 | JEVIC TRANSPORTATION, INC. | $ 4,343.43 |
| TOMASULO, VINCE | 606 | | NO DEBTOR ASSERTED BY CREDITOR | $ 5,229.84 |
| TOOL STORE | | 8026110 | JEVIC TRANSPORTATION, INC. | $ 3,697.61 |
| TORNADO TRANSPORTATION | 113 | | JEVIC TRANSPORTATION, INC. | $ 1,900.00 |
| TOTO USA | | 8026180 | JEVIC TRANSPORTATION, INC. | $ 224.78 |
| TOWERS PERRIN | 125 | | JEVIC HOLDING CORP. | $ 18,855.84 |
| TOWNE AIR FREIGHT INC | | 8026200 | JEVIC TRANSPORTATION, INC. | $ 6,077.02 |

Exhibit [____]
Jevic Holding Corp., et al.
Unsecured Claims 6/27/12

| Claimant Name | Claim # | Schedule # | Debtor | Unsecured Amt |
|---|---|---|---|---|
| TOYOTA FORKLIFTS OF ATLANTA | | 8026240 | JEVIC TRANSPORTATION, INC. | $ 80.51 |
| TRACEY ROAD EQUIPMENT, INC. | 818 | 8026250 | JEVIC TRANSPORTATION, INC. | $ 613.29 |
| TRAFFIC BUREAU | | 8026260 | JEVIC TRANSPORTATION, INC. | $ 90.00 |
| TRAFFIC WORLD | | 8026270 | JEVIC TRANSPORTATION, INC. | $ 5,000.00 |
| TRAILER TECH | | 8026280 | JEVIC TRANSPORTATION, INC. | $ 1,028.15 |
| TRAILWAY TRANSPORTS INC | | 8026290 | JEVIC TRANSPORTATION, INC. | $ 675.00 |
| TRAMAT | 721 | 8026300 | JEVIC TRANSPORTATION, INC. | $ 2,350.00 |
| TRANSAXLE CORPORATION | 503 | 8026340 | JEVIC TRANSPORTATION, INC. | $ 6,106.24 |
| TRANS-AXLE INC | 548 | 8026330 | JEVIC TRANSPORTATION, INC. | $ 1,767.03 |
| TRANSCORE #3801 | 727 | 8026360 | JEVIC TRANSPORTATION, INC. | $ 111.78 |
| TRANSETTLEMENTS INC | | 8026380 | JEVIC TRANSPORTATION, INC. | $ 457.71 |
| TRANSITE TECHNOLOGY, INC. | | 8026400 | JEVIC TRANSPORTATION, INC. | $ 47.00 |
| TRANSPORT REFRIGERATION INC | 656 | 8026430 | JEVIC TRANSPORTATION, INC. | $ 649.96 |
| TRANSPORT SPECIALIST INC | | 8026440 | JEVIC TRANSPORTATION, INC. | $ 1,904.26 |
| TRANSPORTATION SUPPORT GRP,INC | | 8026460 | JEVIC TRANSPORTATION, INC. | $ 5,956.86 |
| TRAVELERS | | 8026490 | JEVIC TRANSPORTATION, INC. | $ 1,628.18 |
| TREASURER - STATE OF NEW JERSE | | 8026500 | JEVIC TRANSPORTATION, INC. | $ 292.00 |
| TRUCK CENTERS INC | 932 | 8026590 | JEVIC TRANSPORTATION, INC. | $ 425.00 |
| TRUCK CITY OF GARY | | 8026600 | JEVIC TRANSPORTATION, INC. | $ 28,252.96 |
| TRUCKERS EDGE | 543 | | NO DEBTOR ASSERTED BY CREDITOR | $ 111.78 |
| TTI ENVIRONMENTAL INC | | 8026630 | JEVIC TRANSPORTATION, INC. | $ 3,904.34 |
| TTS SERVICES INC | | 8026640 | JEVIC TRANSPORTATION, INC. | $ 679.86 |
| TUMINO'S TOWING | 488 | 8026650 | JEVIC TRANSPORTATION, INC. | $ 10,814.89 |
| TURNER TRANSPORTATION GROUP INC | 472 | 8026660 | JEVIC HOLDING CORP. | $ 1,145.00 |
| TYLER DISTRIBUTION CENTERS INC | | 8026740 | JEVIC TRANSPORTATION, INC. | $ 680.00 |
| U S SECURITY ASSOC | 494 | 8026820 | JEVIC TRANSPORTATION, INC. | $ 85,523.32 |
| UNIFIRST CORPORATION | 960 | 8026840 | JEVIC TRANSPORTATION, INC. | $ 55,482.97 |
| UNIFORM INTERMODAL INTERCHANGE | | 8026850 | JEVIC TRANSPORTATION, INC. | $ 275.00 |
| UNION COUNTY SEATING & SUPPLY | | 8026890 | JEVIC TRANSPORTATION, INC. | $ 1,008.48 |
| UNITED HEALTHCARE INSURANCE CO | | 8027020 | JEVIC TRANSPORTATION, INC. | $ 27,978.02 |
| UNITED PARCEL SERVICE | | 8027040 | JEVIC TRANSPORTATION, INC. | $ 403.47 |
| UNITED PUMP AND CONTROLS INC | | 8027060 | JEVIC TRANSPORTATION, INC. | $ 459.30 |
| UNITED REFRIGERATION INC | | 8027070 | JEVIC TRANSPORTATION, INC. | $ 82.14 |
| UNITED WORLD LOGISTICS | | 8027100 | JEVIC TRANSPORTATION, INC. | $ 385.55 |
| UNIVERSAL GLASS & STOREFRONT8 | | 027180 | JEVIC TRANSPORTATION, INC. | $ 925.00 |
| UNIVERSAL OIL INC | 720 | 8027200 | JEVIC TRANSPORTATION, INC. | $ 1,286.88 |
| UNIVERSITY OF CONNECTICUT | | 8027230 | JEVIC TRANSPORTATION, INC. | $ 600.00 |
| UNLIMITED CARRIER INC | 592 | 8027240 | JEVIC TRANSPORTATION, INC. | $ 1,000.00 |
| US EVALUATIONS INC | | 8027270 | JEVIC TRANSPORTATION, INC. | $ 600.00 |
| US HEALTHWORKS MEDICAL GRP OH | 970 | 8027280 | JEVIC TRANSPORTATION, INC. | $ 68.00 |
| US REGIONAL II OF NJ | | 8027320 | JEVIC TRANSPORTATION, INC. | $ 10,758.00 |
| US SPECIAL DELIVERY, INC. | 19 | | NO DEBTOR ASSERTED BY CREDITOR | $ 52,053.21 |
| US TRAILER PARTS & SUPPLY INC | | 8027330 | JEVIC TRANSPORTATION, INC. | $ 3,487.11 |
| USA TRUCK, INC | 199 | 8027360 | JEVIC TRANSPORTATION, INC. | $ 44,015.00 |
| USIS COMMERCIAL SERVICES, INC | | 8027380 | JEVIC TRANSPORTATION, INC. | $ 5,346.56 |
| VALSPAR CORP | | 8027430 | JEVIC TRANSPORTATION, INC. | $ 232.54 |
| VALUATION RESEARCH CORPORATION | | 8027460 | JEVIC TRANSPORTATION, INC. | $ 25,775.00 |
| VANGUARD TRUCK CTR OF ALTANTA | 653 | 8027470 | JEVIC TRANSPORTATION, INC. | $ 2,765.93 |
| VEEPAK, INC. | | 8027510 | JEVIC TRANSPORTATION, INC. | $ 1,750.00 |
| VEHICARE LLC | | 8027520 | JEVIC TRANSPORTATION, INC. | $ 550.73 |
| VERIZON | | 8027570 | JEVIC TRANSPORTATION, INC. | $ 6,008.05 |
| VERIZON | | 8027560 | JEVIC TRANSPORTATION, INC. | $ 1,269.72 |

Exhibit [_____]
Jevic Holding Corp., et al.
Unsecured Claims 6/27/12

| Claimant Name | Claim # | Schedule # | Debtor | Unsecured Amt |
|---|---|---|---|---|
| VERIZON | | 8027580 | JEVIC TRANSPORTATION, INC. | $ 32.21 |
| VERIZON WIRELESS | | 8027600 | JEVIC TRANSPORTATION, INC. | $ 3,715.42 |
| VERIZON WIRELESS - LA | | 8027610 | JEVIC TRANSPORTATION, INC. | $ 570.83 |
| VERIZON WIRELESS NORTHEAST | 259 | 8027590 | JEVIC HOLDING CORP. | $ 14,287.80 |
| VETERANS RADIATOR CO INC | | 8027650 | JEVIC TRANSPORTATION, INC. | $ 198.00 |
| VFS LEASING CO. | 197 | 8027740 | JEVIC TRANSPORTATION, INC. | $ 252,270.44 |
| VFS LEASING CO. | 196 | | JEVIC TRANSPORTATION, INC. | $ 237,519.05 |
| VFS LEASING CO. | 195 | | JEVIC TRANSPORTATION, INC. | $ 213,170.07 |
| VFS LEASING CO. | 127 | | JEVIC TRANSPORTATION, INC. | $ 71,859.81 |
| W R GRACE & CO | | 8027860 | JEVIC TRANSPORTATION, INC. | $ 790.80 |
| W R GRACE & CO. | | 8027870 | JEVIC TRANSPORTATION, INC. | $ 150.11 |
| W.B. HILL, INC. | | 8027900 | JEVIC TRANSPORTATION, INC. | $ 355.88 |
| W.W. GRAINGER INC | 120 | | Multiple Debtors | $ 8,790.07 |
| WABASH NATIONAL TRAILER CTRS | 643 | 8027910 | JEVIC TRANSPORTATION, INC. | $ 517.13 |
| WACKER CHEMICAL CORPORATION | | 8027940 | JEVIC TRANSPORTATION, INC. | $ 335.10 |
| WARREN C SAUERS CO INC | 531 | 8027970 | JEVIC TRANSPORTATION, INC. | $ 750.00 |
| WATCHTOWER BIBLE & TRACT SOCIE | | 8027980 | JEVIC TRANSPORTATION, INC. | $ 402.12 |
| WEBSTER FABRIC | | 8028030 | JEVIC TRANSPORTATION, INC. | $ 679.79 |
| WEL COMPANIES INC | 650 | 8028060 | JEVIC TRANSPORTATION, INC. | $ 1,150.00 |
| WELDSTAR COMPANY | | 8028070 | JEVIC TRANSPORTATION, INC. | $ 1,673.38 |
| WELLER AUTO & TRUCK | 552 | 8028080 | JEVIC TRANSPORTATION, INC. | $ 525.00 |
| WH FITZGERALD INC | 665 | 8028130 | JEVIC TRANSPORTATION, INC. | $ 600.00 |
| WHITEFORD KENWORTH | | 8028180 | JEVIC TRANSPORTATION, INC. | $ 7,386.87 |
| WHITELEY TRUCKING LLC | | 8028200 | JEVIC TRANSPORTATION, INC. | $ 112.60 |
| WHITLEY TRUCKING LLC | | 8028220 | JEVIC TRANSPORTATION, INC. | $ 112.60 |
| WIKOFF COLOR CORP | | 8028260 | JEVIC TRANSPORTATION, INC. | $ 943.89 |
| WILLIAMS SCOTSMAN, INC. | 204 | 8028390 | JEVIC TRANSPORTATION, INC. | $ 1,043.35 |
| WILLIAMS, W W | 870 | 8027890 | JEVIC TRANSPORTATION, INC. | $ 5,222.02 |
| WILSON & TUCKER AUTO GLASS INC | 717 | 8028430 | JEVIC TRANSPORTATION, INC. | $ 2,066.14 |
| WINDSTREAM CONCORD TELEPHONE, | | 8028480 | JEVIC TRANSPORTATION, INC. | $ 4,007.43 |
| WINGFOOT COMMERCIAL TIRE | | 8028500 | JEVIC TRANSPORTATION, INC. | $ 1,098.79 |
| WINNEBAGO INDUSTRIES, INC. | 206 | 8028520 | JEVIC TRANSPORTATION, INC. | $ 1,636.48 |
| WISDOM ADHESIVES | | 8028530 | JEVIC TRANSPORTATION, INC. | $ 947.51 |
| WORCESTER SCALE CO INC | | 8028570 | JEVIC TRANSPORTATION, INC. | $ 2,175.00 |
| WORTHINGTON FIRE PROTECTION | | 8028590 | JEVIC TRANSPORTATION, INC. | $ 3,048.82 |
| WRE OWNERSHIP SERVICES LLC | | 8028600 | JEVIC TRANSPORTATION, INC. | $ 5,570.98 |
| WYRE WYND | | 8028630 | JEVIC TRANSPORTATION, INC. | $ 1,131.34 |
| XPEDX | | 8028660 | JEVIC TRANSPORTATION, INC. | $ 724.00 |
| XROADS SOLUTIONS GROUP LLC | 1128 | 8028720 | JEVIC TRANSPORTATION, INC. | $ 178,020.00 |
| XTIVIA INC. | | 8028740 | JEVIC TRANSPORTATION, INC. | $ 4,680.00 |
| YARD TRUCK SPECIALISTS | | 8028770 | JEVIC TRANSPORTATION, INC. | $ 111.95 |
| YULES & YULES, LLC | 37 | | JEVIC TRANSPORTATION, INC. | $ 10,655.11 |
| ZARWIN, BAUM, DEVITO, KAPLAN, SCHAER, | 451 | | NO DEBTOR ASSERTED BY CREDITOR | $ 1,872.38 |
| ZARWIN, BAUM, DEVITO, KAPLAN, SCHAER, | 452 | | NO DEBTOR ASSERTED BY CREDITOR | $ 578.90 |
| ZARWIN, BAUM, DEVITO, KAPLAN, SCHAER, | 1156 | 08-11006 | JEVIC HOLDING CORP. | $ 1,215.24 |
| ZEE MEDICAL, INC. (MCKESSON CORP) | 65 | 8028790 | JEVIC HOLDING CORP. | $ 4,958.18 |
| ZEP MANUFACTURING COMPANY | | 8028820 | JEVIC TRANSPORTATION, INC. | $ 1,910.04 |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL | 66 | | JEVIC TRANSPORTATION, INC. | $ - |

Total Allowed Claims

$ 21,075,726.66

Exhibit [_____]
Jevic Holding Corp., et al.
Unsecured Claims 6/27/12

| Claimant Name | Claim # | Schedule # | Debtor | Unsecured Amt |
|---|---|---|---|---|
| **Claims Subject to Objection:** | | | | |
| ABEST SCALE REPAIR & SERVICE | 730 | 8000420 | JEVIC TRANSPORTATION, INC. | $ 1,986.59 |
| B2 PROMOTIONS, INC. | 804 | 8002680 | JEVIC TRANSPORTATION, INC. | $ 1,574.76 |
| BARNETT BATES CORPORATION | 760 | | JEVIC TRANSPORTATION, INC. | $ 38,505.20 |
| BERRIOS, ILBA | 920 | | JEVIC HOLDING CORP. | $ - |
| BERRIOS, ILBA | 457 | | JEVIC HOLDING CORP. | $ 125,000.00 |
| BERRIOS, ILBA | 674 | | JEVIC TRANSPORTATION, INC. | $ 125,000.00 |
| BERRIOS, NAYSHA | 252 | | JEVIC HOLDING CORP. | $ - |
| BERRIOS, NAYSHA ADMINISTRATRIX OF THE | 246 | | JEVIC HOLDING CORP. | $ - |
| CARRY ON TRUCKING INC | 671 | 8004620 | JEVIC TRANSPORTATION, INC. | $ 750.00 |
| CHARLES, STEVE | 708 | | NO DEBTOR ASSERTED BY CREDITOR | $ 3,127.01 |
| CICUTO, SCOTT | 849 | | NO DEBTOR ASSERTED BY CREDITOR | $ 1,781.69 |
| COMMONWEALTH OF MASSACHUSETTS | 477 | | JEVIC TRANSPORTATION, INC. | $ 66.48 |
| CONCENTRA MEDICAL CENTERS | 111 | | JEVIC HOLDING CORP. | $ 581.88 |
| CORBIN, DUANE | 1060 | | JEVIC HOLDING CORP. | $ 4,321.60 |
| COX, DAVID | 991 | | JEVIC HOLDING CORP. | $ 9,008.22 |
| DANIELS, NORRISSELL | 877 | | NO DEBTOR ASSERTED BY CREDITOR | $ 2,686.00 |
| DAVIS, RICHARD A | 1037 | | JEVIC HOLDING CORP. | $ 3,822.88 |
| DELOATCH, RUPERT | 1025 | 8022310 | JEVIC TRANSPORTATION, INC. | $ 25,000.00 |
| DUPONT SOURCING LOSS & DAMAGE | 943 | | JEVIC TRANSPORTATION, INC. | $ 35,695.00 |
| ENTWISTLE, JOHN H | 868 | | NO DEBTOR ASSERTED BY CREDITOR | $ 4,266.00 |
| ESKO, RYAN | 1072 | | CREEK ROAD PROPERTIES, LLC | $ - |
| ESKO, RYAN | 1075 | | JEVIC TRANSPORTATION, INC. | $ - |
| FIRST STUDENT, INC. | 921 | | JEVIC HOLDING CORP. | $ - |
| GILLEN, MICHAEL | 1065 | | CREEK ROAD PROPERTIES, LLC | $ - |
| GILLEN, MICHAEL | 1066 | | JEVIC HOLDING CORP. | $ - |
| GILLEN, MICHAEL | 1080 | | JEVIC TRANSPORTATION, INC. | $ - |
| GUERRERO, ROY | 436 | | JEVIC TRANSPORTATION, INC. | $ - |
| HARTLEY, MICHAEL J | 815 | | JEVIC TRANSPORTATION, INC. | $ 3,134.00 |
| HIMES, LOYD S | 1055 | | JEVIC HOLDING CORP. | $ 4,803.02 |
| HINSON, JERALD L | 682 | | JEVIC HOLDING CORP. | $ 10,950.00 |
| HOUGHTELING, LAURA | 427 | | CREEK ROAD PROPERTIES, LLC | $ 225,000.00 |
| HOUGHTELING, LAURA | 428 | | JEVIC HOLDING CORP. | $ 225,000.00 |
| HOUGHTELING, LAURA | 426 | | JEVIC TRANSPORTATION, INC. | $ 225,000.00 |
| HOWARD JOHNSON NORTH | 632 | 8012580 | JEVIC TRANSPORTATION, INC. | $ 788.80 |
| HUTCHINSON, EUGENE G | 1061 | | JEVIC HOLDING CORP. | $ 3,279.47 |
| INGRAM, ARTHUR C | 894 | | NO DEBTOR ASSERTED BY CREDITOR | $ 3,517.80 |
| INTERBORO PACKAGING CORP. | 145 | | JEVIC HOLDING CORP. | $ 25,000.00 |
| JACKSON, BENNIE | 166 | | JEVIC HOLDING CORP. | $ 25,000.00 |
| JAMES FRALEY TRUCKING | 780 | | JEVIC HOLDING CORP. | $ 250,000.00 |
| KIDWELL, BRAD R | 1039 | | NO DEBTOR ASSERTED BY CREDITOR | $ 5,810.00 |
| KINGS KLEANING | 716 | 8015000 | JEVIC TRANSPORTATION, INC. | $ 3,598.00 |
| LENNOX M. OLDACRE & GRANGE MUTUAL | 481 | | JEVIC HOLDING CORP. | $ 46,753.79 |
| LENNOX M. OLDACRE AND GRANGE MUTUAL | 212 | | JEVIC HOLDING CORP. | $ 20,253.79 |
| LETT, FRANK B. SR | 962 | | JEVIC HOLDING CORP. | $ 11,867.00 |
| LITWICKI, DWAINE | 942 | | JEVIC TRANSPORTATION, INC. | $ 1,080,275.00 |
| LOUISIANA DEPARTMENT OF REVENUE | 464 | | JEVIC HOLDING CORP. | $ 10.70 |
| LOWERY, JOHN C | 749 | | NO DEBTOR ASSERTED BY CREDITOR | $ 9,880.00 |
| MAROZZI, DEBORAH | 416 | | JEVIC TRANSPORTATION, INC. | $ - |
| MARTI, WAYNE M | 814 | | NO DEBTOR ASSERTED BY CREDITOR | $ 2,091.92 |
| MCCONVERY, MICHAEL | 1082 | | CREEK ROAD PROPERTIES, LLC | $ - |

Exhibit [____]
Jevic Holding Corp., et al.
Unsecured Claims 6/27/12

| Claimant Name | Claim # | Schedule # | Debtor | Unsecured Amt |
|---|---|---|---|---|
| MCCONVERY, MICHAEL | 1084 | | JEVIC HOLDING CORP. | $ - |
| MCCONVERY, MICHAEL | 1081 | | JEVIC TRANSPORTATION, INC. | $ - |
| MCELWEE, F. DIXON. JR | 1090 | | JEVIC HOLDING CORP. | $ - |
| MCELWEE, F. DIXON. JR | 1091 | | CREEK ROAD PROPERTIES, LLC | $ - |
| MCELWEE, F. DIXON. JR | 1092 | | JEVIC TRANSPORTATION, INC. | $ - |
| MEDICAL SERVICES COMPANY | 799 | | NO DEBTOR ASSERTED BY CREDITOR | $ 14,119.50 |
| MEISEL, STACEY L. AS CHAPTER 7 TRUSTEE | 128 | | JEVIC TRANSPORTATION, INC. | $ 22,253.21 |
| MOXLEY, MICHAEL J. | 473 | | JEVIC TRANSPORTATION, INC. | $ - |
| MURRAY, STEVEN W | 726 | | JEVIC HOLDING CORP. | $ 6,132.66 |
| NEIMARK, JASON | 1073 | | JEVIC HOLDING CORP. | $ - |
| NEIMARK, JASON | 1070 | | JEVIC TRANSPORTATION, INC. | $ - |
| NEIMARK, JASON | 1071 | | CREEK ROAD PROPERTIES, LLC | $ - |
| OHIO DEPARTMENT OF TAXATION | 455 | | JEVIC TRANSPORTATION, INC. | $ 7,886.55 |
| PARODA, DANIEL J | 537 | | JEVIC HOLDING CORP. | $ 2,706.00 |
| PARODA, DANIEL J. | 431 | | JEVIC HOLDING CORP. | $ 2,261.36 |
| POMA HOLDING COMPANY, INC | 73 | | JEVIC TRANSPORTATION, INC. | $ 30,100.61 |
| QUENCH USA DOLPHIN CAPITAL CORP | 56 | | JEVIC TRANSPORTATION, INC. | $ 1,726.40 |
| QUENCH USA DOLPHIN CAPITAL CORP | 55 | 8020930 | JEVIC TRANSPORTATION, INC. | $ 14,262.14 |
| REITZ, GEORGE J | 933 | | NO DEBTOR ASSERTED BY CREDITOR | $ 4,386.06 |
| SCHRADER, JOHN | 433 | | JEVIC HOLDING CORP. | $ 1,453.20 |
| SOLTYS, ADAM | 660 | | NO DEBTOR ASSERTED BY CREDITOR | $ 1,893.47 |
| STAHLECKER, CHARLES E | 816 | | JEVIC TRANSPORTATION, INC. | $ 2,526.00 |
| STATE OF CALIFORNIA | 482 | | JEVIC HOLDING CORP. | $ 203.07 |
| STATE OF NEW JERSEY | 437 | | JEVIC HOLDING CORP. | $ 131,272.00 |
| SUN CAPITAL PARTNERS MANANGEMENT IV, LLC | 1087 | | JEVIC TRANSPORTATION, INC. | $ - |
| SUN CAPITAL PARTNERS, INC. | 1086 | | JEVIC HOLDING CORP. | $ - |
| SUN CAPITAL PARTNERS, INC. | 1088 | | CREEK ROAD PROPERTIES, LLC | $ - |
| SUN CAPITAL PARTNERS, INC. | 1089 | | JEVIC TRANSPORTATION, INC. | $ - |
| SUPERIOR EXPRESS, INC | 28 | | JEVIC TRANSPORTATION, INC. | $ 10,276.86 |
| SURFACE PROTECTION INDUSTRIES | 143 | | JEVIC TRANSPORTATION, INC. | $ 35,278.13 |
| SWIFT TRANSPORTATION CO., INC. | 1064 | )25070, 80250(JEVIC HOLDING CORP. | | $ 15,750.00 |
| TALARICO, GARY | 1076 | | JEVIC TRANSPORTATION, INC. | $ - |
| TALARICO, GARY | 1077 | | JEVIC HOLDING CORP. | $ - |
| TALARICO, GARY | 1079 | | CREEK ROAD PROPERTIES, LLC | $ - |
| TOOL WORLD DISTRIBUTORS | 623 | 8026120 | JEVIC TRANSPORTATION, INC. | $ 2,004.12 |
| TRANSEND FREIGHT | 261 | 8026370 | JEVIC HOLDING CORP. | $ 10,285.00 |
| TURLEY, MICHAEL L. | 795 | | NO DEBTOR ASSERTED BY CREDITOR | $ 369,415.25 |
| VELARDE, NOEMY | 221 | | JEVIC TRANSPORTATION, INC. | $ - |
| VILLALOBOS, ELVINA | 910 | | Multiple Debtors | $ 31,293.00 |
| VILLENEUVE, JOSEPH J | 880 | | NO DEBTOR ASSERTED BY CREDITOR | $ 4,256.00 |
| VILLENEUVE, PHYLLIS M | 882 | | NO DEBTOR ASSERTED BY CREDITOR | $ 2,964.00 |
| VILLENEUVE, THOMAS G | 878 | | NO DEBTOR ASSERTED BY CREDITOR | $ 5,800.00 |
| W E H SUPPLY INC. | 640 | 8027800 | JEVIC TRANSPORTATION, INC. | $ - |
| WOLFE, AARON | 1078 | | JEVIC HOLDING CORP. | $ - |
| WOLFE, AARON | 1083 | | CREEK ROAD PROPERTIES, LLC | $ - |
| WOLFE, AARON | 1069 | | JEVIC TRANSPORTATION, INC. | $ - |
| WORLEY, KEVIN C | 794 | | NO DEBTOR ASSERTED BY CREDITOR | $ 6,802.00 |
| ZARWIN BAUM DEVITO KAPLAN SCHAER & | 26 | | JEVIC TRANSPORTATION, INC. | $ 12,389.52 |

Total Claims Subject to Objection $ 3,314,882.71

Total All Unsecured Claims $ 24,390,609.37